# UNITED STATES BANKRUPTCY COURT
## EASTERN **DISTRICT OF** TENNESSEE

In re:                                        §
                                              §
U. S. INSURANCE GROUP, LLC                    §     Case No. 1:09-bk-12487-MPP
                                              §
       Debtor                         §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

RICHARD P. JAHN, JR., chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 6,833,712.52 *(Without deducting any secured claims)* | Assets Exempt: 0.00 |
| Total Distributions to Claimants: 2,336,827.84 | Claims Discharged Without Payment: 18,596,227.64 |
| Total Expenses of Administration: 1,124,097.58 | |

3) Total gross receipts of $ 3,571,990.35 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 111,064.93 (see **Exhibit 2**), yielded net receipts of $ 3,460,925.42 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 3,788,700.44 | $ 4,244,788.42 | $ 4,244,788.42 | $ 1,259,345.66 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 1,201,668.68 | 1,201,668.65 | 1,081,720.06 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | 42,377.52 | 42,377.52 | 42,377.52 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | NA | 39,554.40 | 55,179.40 | 55,179.40 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 12,252,525.47 | 16,862,626.56 | 14,600,655.32 | 1,022,302.78 |
| **TOTAL DISBURSEMENTS** | $ 16,041,225.91 | $ 22,391,015.58 | $ 20,144,669.31 | $ 3,460,925.42 |

4)  This case was originally filed under chapter 11 on  04/22/2009 , and it was converted to chapter 7 on  06/18/2009 .  The case was pending for 91 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  12/13/2016                        By:/s/RICHARD P. JAHN, JR.
                                                              Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

### EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| NOTES RECEIVABLE- ENROLLMENT FIRST | 1121-000 | 599,000.00 |
| USIG Capital Mark Account | 1121-000 | 4,696.60 |
| ACCOUNTS RECEIVABLE - B.K. Consulting Co. | 1121-000 | 11,474.45 |
| NOTE RECEIVABLES - William Bowman | 1121-000 | 60,000.00 |
| ACCOUNTS RECEIVABLE - TRAVELERS | 1121-000 | 486.50 |
| Tyser Return | 1121-000 | 6,555.80 |
| Capitalmark Acct - USIG of FL | 1121-000 | 2,165.29 |
| Settlement w/ Cornerstone Community - True North | 1129-000 | 157,500.00 |
| AUTOMOBILES AND OTHER VEHICLES | 1129-000 | 8,000.00 |
| NOTES RECEIVABLE- ENROLLMENT FIRST | 1129-000 | 192,000.00 |
| INTERESTS IN INSURANCE POLICIES - MISC | 1129-000 | 90,500.43 |
| STOCK IN CORNERSTONE BANK | 1129-000 | 41,331.70 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| POST PETITION COMMISSIONS / Accounts Receivable | 1129-000 | 15.48 |
| Book Of Business | 1129-000 | 1,142,085.53 |
| Furniture and Personal Property | 1129-000 | 96,888.93 |
| Notes and Accounts Receivable | 1221-000 | 0.00 |
| VENTURE OVERPAYMENT | 1221-000 | 7,012.50 |
| T.I.M. CAPITALMARK ACCOUNT | 1221-000 | 97,833.18 |
| Universal Trucking Benefits Association Recievable | 1221-000 | 2,238.52 |
| POST PETITION ACCOUNTS PAYABLE | 1221-000 | 537.35 |
| MAGELLAN FUNDS | 1221-000 | 360.00 |
| USIG Capital Mark Account | 1221-000 | 6,991.76 |
| AT&T Credit Balance Refund | 1221-000 | 6,361.44 |
| ACCOUNT RECEIVABLES - Don James | 1221-000 | 61,387.56 |
| RAIDER EXPRESS ACCOUNTS | 1221-000 | 10,283.40 |
| POST PETITION COMMISSIONS / Accounts Receivable | 1221-000 | 6,543.77 |
| AMERICAN EXPRESS REFUND | 1221-000 | 63.55 |
| ACCOUNTS RECEIVABLE - TRAVELERS | 1221-000 | 15,883.29 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Colonial Life Accounts Receivable | 1221-000 | 210.08 |
| Claim Against Genesis Merchant Partners, LP | 1221-000 | 154,405.84 |
| Great American Insurance Co.  - Account Receivable | 1221-000 | 2,161.51 |
| REFUND-INSURANCE | 1223-000 | 700.75 |
| WASTE PAPER RECYCLING INCOME | 1229-000 | 246.91 |
| POST PETITION COMMISSIONS / Accounts Receivable | 1229-000 | 66.93 |
| PHOTOCOPY EXPENSE REIMBURSEMENT | 1230-000 | 100.00 |
| Settlement w/ John Holmes & Co. | 1241-000 | 12,500.00 |
| Preference action against Mary Gentry | 1241-000 | 5,000.00 |
| Settlement with American Premium Finance | 1249-000 | 310,304.25 |
| Preference Suit Dallas National | 1249-000 | 306,372.19 |
| Reimbursement for Transcript | 1249-000 | 1,208.15 |
| Claim Against Russell H Huston | 1249-000 | 24,224.54 |
| Post-Petition Interest Deposits | 1270-000 | 2,389.42 |
| T.I.M. CAPITALMARK ACCOUNT | 1280-000 | 20.00 |
| POST PETITION COMMISSIONS / Accounts Receivable | 1280-000 | 606.60 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Capitalmark Acct - USIG of FL | 1280-000 | 9,654.11 |
| Suntrust Account - USIG FL #0911 | 1280-000 | 3,110.14 |
| Great American Insurance Co.  - Account Receivable | 1280-000 | 52.80 |
| USIG Capitalmark ESCROW Account | 1280-000 | 70,527.14 |
| USIG of FL Capitalmark ESCROW Account | 1280-000 | 31,541.97 |
| Deposit Refund-Central Licensing Bureau, Inc. | 1280-000 | 354.97 |
| Cornerstone Bank-Transportation Insruance Mgmt LLC | 1280-000 | 3,778.51 |
| USIG Fla funds held by Samples Jennings Ray & Clem | 1280-000 | 4,246.00 |
| VERIZON WIRELESS REFUND | 1290-000 | 10.51 |
| TOTAL GROSS RECEIPTS | | $3,571,990.35 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| BAYTREE FINANCE CO. | Non-Estate Funds Paid to Third Parties | 8500-002 | 1,545.30 |
| Baytree Premium Finance | Non-Estate Funds Paid to Third Parties | 8500-002 | 3,778.51 |

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| CAROLINA CASUALTY | Non-Estate Funds Paid to Third Parties | 8500-002 | 91,763.76 |
| First Insurance Funding | Non-Estate Funds Paid to Third Parties | 8500-002 | 6,300.00 |
| First Insurance Funding Corp | Non-Estate Funds Paid to Third Parties | 8500-002 | 6,264.20 |
| Great American Insurance | Non-Estate Funds Paid to Third Parties | 8500-002 | 1,413.16 |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $ 111,064.93 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Cohutta Banking Company of Tennessee 820 Broad St Chattanooga, TN  37402 | | 397,829.29 | NA | NA | 0.00 |
| | Cornerstone Community Bank 6401 Lee Highway, Suite B Chattanooga, TN 37421 | | 953,948.30 | NA | NA | 0.00 |
| | Cornerstone Community Bank 6401 Lee Highway, Suite B Chattanooga, TN 37421 | | 2,436,921.85 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | National City Commercial Capital Company 995 Dalton Ave Cincinnati, OH 45203 | | 0.00 | NA | NA | 0.00 |
| | Oxygen Unilimited LLC 11921 Brinlehy Avenue Louisville, KY 40243 | | 1.00 | NA | NA | 0.00 |
| 000108 | CHANDLER INSURANCE MANAGERS, INC. | 4210-000 | NA | 120,922.69 | 120,922.69 | 0.00 |
| | COHUTTA BANKING COMPANY | 4210-000 | NA | 84,886.84 | 84,886.84 | 84,886.84 |
| | CORNERSTONE BANK | 4210-000 | NA | 1,174,458.82 | 1,174,458.82 | 1,174,458.82 |
| 000115 | FLATIRON CAPITAL, A DIVISION OF | 4210-000 | NA | 89,334.00 | 89,334.00 | 0.00 |
| 000023 | GMAC | 4210-000 | NA | 7,377.50 | 7,377.50 | 0.00 |
| 000024 | PARK AVENUE INSURANCE LLC | 4210-000 | NA | 1,157,759.26 | 1,157,759.26 | 0.00 |
| 000025 | PARK AVENUE INSURANCE LLC | 4210-000 | NA | 1,507,031.25 | 1,507,031.25 | 0.00 |
| 000040 | SOUTH BAY ACCEPTANCE CORP. | 4210-000 | NA | 2,447.00 | 2,447.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000041 | SOUTH BAY ACCEPTANCE CORP. | 4210-000 | NA | 1,093.00 | 1,093.00 | 0.00 |
| 000042 | SOUTH BAY ACCEPTANCE CORP. | 4210-000 | NA | 2,281.00 | 2,281.00 | 0.00 |
| 000043 | SOUTH BAY ACCEPTANCE CORP. | 4210-000 | NA | 1,964.00 | 1,964.00 | 0.00 |
| 000044 | SOUTH BAY ACCEPTANCE CORP. | 4210-000 | NA | 3,383.36 | 3,383.36 | 0.00 |
| 000045 | SOUTH BAY ACCEPTANCE CORP. | 4210-000 | NA | 5,412.57 | 5,412.57 | 0.00 |
| 000046 | SOUTH BAY ACCEPTANCE CORP. | 4210-000 | NA | 2,735.50 | 2,735.50 | 0.00 |
| 000047 | SOUTH BAY ACCEPTANCE CORP. | 4210-000 | NA | 4,235.91 | 4,235.91 | 0.00 |
| 000048 | SOUTH BAY ACCEPTANCE CORP. | 4210-000 | NA | 2,842.63 | 2,842.63 | 0.00 |
| 000049 | SOUTH BAY ACCEPTANCE CORP. | 4210-000 | NA | 8,862.64 | 8,862.64 | 0.00 |
| 000050 | SOUTH BAY ACCEPTANCE CORP. | 4210-000 | NA | 4,400.99 | 4,400.99 | 0.00 |
| 000051 | SOUTH BAY ACCEPTANCE CORP. | 4210-000 | NA | 6,353.11 | 6,353.11 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000052 | SOUTH BAY ACCEPTANCE CORP. | 4210-000 | NA | 4,366.68 | 4,366.68 | 0.00 |
| 000053 | SOUTH BAY ACCEPTANCE CORP. | 4210-000 | NA | 6,882.37 | 6,882.37 | 0.00 |
| 000054 | SOUTH BAY ACCEPTANCE CORP. | 4210-000 | NA | 2,217.50 | 2,217.50 | 0.00 |
| 000055 | SOUTH BAY ACCEPTANCE CORP. | 4210-000 | NA | 2,155.06 | 2,155.06 | 0.00 |
| 000056 | SOUTH BAY ACCEPTANCE CORP. | 4210-000 | NA | 851.61 | 851.61 | 0.00 |
| 000057 | SOUTH BAY ACCEPTANCE CORP. | 4210-000 | NA | 3,766.36 | 3,766.36 | 0.00 |
| 000058 | SOUTH BAY ACCEPTANCE CORP. | 4210-000 | NA | 5,316.41 | 5,316.41 | 0.00 |
| 000059 | SOUTH BAY ACCEPTANCE CORP. | 4210-000 | NA | 5,056.15 | 5,056.15 | 0.00 |
| 000060 | SOUTH BAY ACCEPTANCE CORP. | 4210-000 | NA | 3,375.50 | 3,375.50 | 0.00 |
| 000061 | SOUTH BAY ACCEPTANCE CORP. | 4210-000 | NA | 4,778.78 | 4,778.78 | 0.00 |
| 000062 | SOUTH BAY ACCEPTANCE CORP. | 4210-000 | NA | 4,172.52 | 4,172.52 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000063 | SOUTH BAY ACCEPTANCE CORP. | 4210-000 | NA | 3,312.70 | 3,312.70 | 0.00 |
| 000064 | SOUTH BAY ACCEPTANCE CORP. | 4210-000 | NA | 5,759.49 | 5,759.49 | 0.00 |
| 000065 | SOUTH BAY ACCEPTANCE CORP. | 4210-000 | NA | 3,257.18 | 3,257.18 | 0.00 |
| 000066 | SOUTH BAY ACCEPTANCE CORP. | 4210-000 | NA | 1,738.04 | 1,738.04 | 0.00 |
| TOTAL SECURED CLAIMS | | | $ 3,788,700.44 | $ 4,244,788.42 | $ 4,244,788.42 | $ 1,259,345.66 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| RICHARD P. JAHN, JR | 2100-000 | NA | 60,662.97 | 60,662.97 | 60,662.97 |
| RICHARD P. JAHN, JR.-TRUSTEE | 2100-000 | NA | 66,414.79 | 66,414.79 | 66,414.79 |
| RICHARD P. JAHN, JR | 2200-000 | NA | 389.01 | 389.01 | 389.01 |
| RICHARD P. JAHN, JR.-TRUSTEE | 2200-000 | NA | 142.00 | 142.00 | 142.00 |
| INTERNATIONAL SURETIES, LTD | 2300-000 | NA | 478.62 | 478.62 | 478.62 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | 1,838.36 | 1,838.36 | 1,838.36 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| AGT PROSTORAGE RECORDS CENTER | 2410-000 | NA | 957.00 | 957.00 | 957.00 |
| DAVID ST. JOHN | 2410-000 | NA | 89.76 | 89.76 | 89.76 |
| POSTMASTER | 2410-000 | NA | 160.00 | 160.00 | 160.00 |
| PRO STORAGE OF MTN. CREEK | 2410-000 | NA | 195.00 | 195.00 | 195.00 |
| PROSTORAGE | 2410-000 | NA | 239.00 | 239.00 | 239.00 |
| PROSTORAGE OF MTN. CREEK | 2410-000 | NA | 23,746.00 | 23,746.00 | 23,746.00 |
| REPUBLIC PARKING SYSTEMS, INC. | 2410-000 | NA | 865.00 | 865.00 | 865.00 |
| SIGNAL MOUNTAIN STORAGE | 2410-000 | NA | 2,201.00 | 2,201.00 | 2,201.00 |
| SILAS BAIRD | 2410-000 | NA | 12.03 | 12.03 | 12.03 |
| COOPER'S OFFICE SUPPLY | 2420-000 | NA | 207.85 | 207.85 | 207.85 |
| Union Bank | 2600-000 | NA | 41,728.58 | 41,728.58 | 41,728.58 |
| FIELDS & MOSS | 2700-000 | NA | 299.00 | 299.00 | 299.00 |
| UNITED STATES BANKRUPTCY CT. | 2700-000 | NA | 2,000.00 | 2,000.00 | 2,000.00 |
| INTERNAL REVENUE SERVICE | 2810-000 | NA | 716.06 | 716.06 | 716.06 |
| UNITED STATES TRUSTEE | 2950-000 | NA | 1,950.00 | 1,950.00 | 1,950.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ART JOHNSON | 2990-000 | NA | 46,710.13 | 46,710.13 | 46,710.13 |
| BILL HAGAN | 2990-000 | NA | 45.50 | 45.50 | 45.50 |
| BILL HAGAN, LLC | 2990-000 | NA | 45.50 | 45.50 | 45.50 |
| CAPITAL MARK BANK | 2990-000 | NA | 49.50 | 49.50 | 49.50 |
| CHAPEL HILL REPORTING, LLC | 2990-000 | NA | 761.40 | 761.40 | 761.40 |
| COOPER'S OFFICE SUPPLY | 2990-000 | NA | 194.97 | 194.97 | 194.97 |
| CYPRESS RISK SERVICES | 2990-000 | NA | 45.50 | 45.50 | 45.50 |
| CYPRESS RISK SERVICES, INC. | 2990-000 | NA | 45.50 | 45.50 | 45.50 |
| CYPRESS RISK SERVICES, LLC | 2990-000 | NA | 45.50 | 45.50 | 45.50 |
| ETHAN KEY | 2990-000 | NA | 66.00 | 66.00 | 66.00 |
| GIBSON COURT REPORTING | 2990-000 | NA | 522.60 | 522.60 | 522.60 |
| JANICE RUSSELL TRANSCRIPTS | 2990-000 | NA | 1,285.75 | 1,285.75 | 1,285.75 |
| KAREN CRAIG | 2990-000 | NA | 3,027.50 | 3,027.50 | 3,027.50 |
| KAREN YOUNG | 2990-000 | NA | 1,067.50 | 1,067.50 | 1,067.50 |
| LAWYERS CIVIL PROCESS | 2990-000 | NA | 320.00 | 320.00 | 320.00 |
| LORIN JONES | 2990-000 | NA | 66.00 | 66.00 | 66.00 |
| MADISON JAHN | 2990-000 | NA | 60.00 | 60.00 | 60.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| MBA REPORTING SERVICES, INC. | 2990-000 | NA | 1,952.90 | 1,952.90 | 1,952.90 |
| OHIO NATIONAL LIFE | 2990-000 | NA | 56,355.00 | 56,355.00 | 56,355.00 |
| OHIO NATIONAL LIFE ASSURANCE CORP | 2990-000 | NA | 18,785.00 | 18,785.00 | 18,785.00 |
| PAPA SERVICES | 2990-000 | NA | 500.00 | 500.00 | 500.00 |
| RELATED TO HSBC INTERNATIONAL BRANC | 2990-000 | NA | 15.00 | 15.00 | 15.00 |
| SANDRA HORSMAN | 2990-000 | NA | 12,709.18 | 12,709.18 | 12,709.18 |
| SCOTT SUMMEY | 2990-000 | NA | 7,785.84 | 7,785.84 | 7,785.84 |
| U.S. POST OFFICE | 2990-000 | NA | 44.00 | 44.00 | 44.00 |
| U.S. POSTMASTER | 2990-000 | NA | 88.00 | 88.00 | 88.00 |
| UNITED STATES POSTMASTER | 2990-000 | NA | 132.00 | 132.00 | 132.00 |
| LAW OFFICES OF RICHARD P. JAHN, JR. | 3110-000 | NA | 136,286.00 | 136,286.00 | 136,286.00 |
| LAW OFFICES OF RICHARD P. JAHN, JR. | 3120-000 | NA | 1,319.27 | 1,319.27 | 1,319.27 |
| ARENT FOX, LLP | 3210-000 | NA | 14,812.00 | 14,812.00 | 14,177.00 |
| BURR & FORMAN LLP | 3210-000 | NA | 64,192.86 | 64,192.83 | 0.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| FIELDS & MOSS, PLLC | 3210-000 | NA | 229,154.19 | 229,154.19 | 223,325.50 |
| MILLER & MARTIN PLLC | 3210-000 | NA | 230,261.12 | 230,261.12 | 224,504.21 |
| SAMPLES, JENNINGS, RAY & CLEM, PLLC | 3210-000 | NA | 70,909.50 | 70,909.50 | 34,909.24 |
| ARENT FOX LLP | 3220-000 | NA | 635.00 | 635.00 | 635.00 |
| FIELDS & MOSS, PLLC | 3220-000 | NA | 463.76 | 463.76 | 5,993.45 |
| MILLER & MARTIN | 3220-000 | NA | 880.52 | 880.52 | 880.52 |
| MILLER & MARTIN, PLLC | 3220-000 | NA | 4,876.39 | 4,876.39 | 4,876.39 |
| ASSET MANAGEMENT LOGISTICS, LLC | 3610-000 | NA | 12,002.09 | 12,002.09 | 12,002.09 |
| MARK TETER | 3711-000 | NA | 13,064.59 | 13,064.59 | 0.00 |
| ART JOHNSON | 3991-000 | NA | 55.00 | 55.00 | 55.00 |
| BURR & FORMAN LLP | 3991-000 | NA | 64,192.83 | 64,192.83 | 64,192.83 |
| HALL & ASSOCIATES COURT REPORTERS | 3991-000 | NA | 266.90 | 266.90 | 266.90 |
| LOUIS KULOVITZ | 3991-000 | NA | 60.00 | 60.00 | 60.00 |
| NICOLETTI & HARRIS | 3991-000 | NA | 158.86 | 158.86 | 158.86 |
| RUSS HUSTON | 3991-000 | NA | 60.00 | 60.00 | 60.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 1,201,668.68 | $ 1,201,668.65 | $ 1,081,720.06 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| SAMPLES, JENNINGS, RAY & CLEM | 6210-000 | NA | 36,000.26 | 36,000.26 | 36,000.26 |
| MARK TETER | 6610-000 | NA | 1,062.50 | 1,062.50 | 1,062.50 |
| REPUBLIC PARKING SYSTEMS, INC. | 6920-000 | NA | 3,080.50 | 3,080.50 | 3,080.50 |
| UPS | 6920-000 | NA | 44.30 | 44.30 | 44.30 |
| CIRCUIT COURT CLERK | 6990-000 | NA | 251.00 | 251.00 | 251.00 |
| HIRERIGHT SOLUTIONS, INC. | 6990-000 | NA | 1,938.96 | 1,938.96 | 1,938.96 |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ 42,377.52 | $ 42,377.52 | $ 42,377.52 |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000011 | JAY DAVID DULEY | 5300-000 | NA | 3,900.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000117B | ROBERT TODD WADE | 5300-000 | NA | 10,950.00 | 10,950.00 | 10,950.00 |
| | OHIO NATIONAL LIFE | 5400-000 | NA | 0.00 | 18,785.00 | 18,785.00 |
| 000019 | ALEA A. HUSTON | 5600-000 | NA | 275.00 | 275.00 | 275.00 |
| 000034 | AMANDA M. HUNT | 5600-000 | NA | 770.00 | 770.00 | 770.00 |
| 000016 | CHRISTINA BAILEY | 5600-000 | NA | 440.00 | 440.00 | 440.00 |
| 000018 | CHRISTINA LITTLE | 5600-000 | NA | 275.00 | 275.00 | 275.00 |
| 000015 | DONNA MARIE GOLDEN | 5600-000 | NA | 660.00 | 660.00 | 660.00 |
| 000013 | ERICA A. WILLIAMS | 5600-000 | NA | 330.00 | 330.00 | 330.00 |
| 000014 | JENNIFER JOHNSTON | 5600-000 | NA | 275.00 | 275.00 | 275.00 |
| 000002 | JENNIFER L. WICKERSHAM | 5600-000 | NA | 120.00 | 120.00 | 120.00 |
| 000003 | JOHANNA C. TAYLOR | 5600-000 | NA | 275.00 | 275.00 | 275.00 |
| 000037 | KAREN K. YOUNG | 5600-000 | NA | 495.00 | 495.00 | 495.00 |
| 000007 | LISA BAREFIELD | 5600-000 | NA | 165.00 | 165.00 | 165.00 |
| 000004 | LISA LEVI | 5600-000 | NA | 440.00 | 440.00 | 440.00 |
| 000001 | LOUIE B. HOOP III | 5600-000 | NA | 550.00 | 550.00 | 550.00 |
| 000123 | MARY E. HARLESS | 5600-000 | NA | 165.00 | 165.00 | 165.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000008 | PATTI LITTLE | 5600-000 | NA | 275.00 | 275.00 | 275.00 |
| 000010 | ROBERT R. (RUSS) HOOD | 5600-000 | NA | 275.00 | 275.00 | 275.00 |
| 000101 | SCOTT D. SUMMEY | 5600-000 | NA | 110.00 | 110.00 | 110.00 |
| 000089B | TRANSPORTATION INSURANCE MANAGEMENT | 5600-000 | NA | 0.00 | 0.00 | 0.00 |
| 000005 | WENDY ABBOTT | 5600-000 | NA | 275.00 | 275.00 | 275.00 |
| 000125 | HAMILTON COUNTY TRUSTEE | 5800-000 | NA | 4,231.00 | 4,231.00 | 4,231.00 |
| 000126 | HAMILTON COUNTY TRUSTEE | 5800-000 | NA | 34.00 | 34.00 | 34.00 |
| 000129 | TENNESSEE DEPARTMENT OF REVENUE | 5800-000 | NA | 3,059.84 | 3,059.84 | 3,059.84 |
| 000130 | TENNESSEE DEPARTMENT OF REVENUE | 5800-000 | NA | 1,557.24 | 1,557.24 | 1,557.24 |
| 000131 | TENNESSEE DEPARTMENT OF REVENUE | 5800-000 | NA | 5,354.72 | 6,094.72 | 6,094.72 |
| 000128 | TN DEPT OF LABOR & WORKFORCE DEV- | 5800-000 | NA | 4,297.60 | 4,297.60 | 4,297.60 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ NA | $ 39,554.40 | $ 55,179.40 | $ 55,179.40 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | AIG Life Insurance Company 420 Broad Avenue Palisades Park, NJ 07650 | | 3,994.15 | NA | NA | 0.00 |
| | AT&T PO Box 105262 Atlanta, GA 30348 | | 1,599.30 | NA | NA | 0.00 |
| | Ambius PO Box 95409 Palatine, IL 60095 | | 0.00 | NA | NA | 0.00 |
| | Ambius PO Box 95409 Palatine, IL 60095 | | 517.69 | NA | NA | 0.00 |
| | American Underwriting Service 1215 Roberts Blvd Suite 102 Kennesaw, GA 30144 | | 1,842.85 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Aviation Solutions LLC<br>11921 Brinley Avenue<br>Louisville, KY 40243 | | 10,452.38 | NA | NA | 0.00 |
| | BankDirect Capital Finance<br>PO Box 660448<br>Dallas, TX 75266 | | 31,402.49 | NA | NA | 0.00 |
| | Bankcard Center<br>PO Box 1545<br>Memphis, TN 38101 | | 2,237.09 | NA | NA | 0.00 |
| | Bisys Speciality Programs<br>P O Box 2400<br>Melbourne, FL 32902 | | 73.80 | NA | NA | 0.00 |
| | Blue Cross Blue Shield<br>PO Box 180172<br>Chattanooga, TN 37401 | | 26,520.76 | NA | NA | 0.00 |
| | Bogo Transportation Inc.<br>212 South Milwaukee Ave<br>Ste. B<br>Wheeling, IL 60090 | | 11,928.44 | NA | NA | 0.00 |
| | Brown Garganese & Weiss &<br>D'agresta PA<br>PO Box 2873<br>Orlando, FL 32802 | | 2,993.42 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Bruce Durham 20371 River Canyon Road Chattanooga, TN 37405 | | 2,567.08 | NA | NA | 0.00 |
| | Butler Capital 9704 Reliable Parkway Chicago, IL 60686 | | 1,380.00 | NA | NA | 0.00 |
| | C&J Consulting PO Box 1840 Dunlap, TN 37327 | | 35.00 | NA | NA | 0.00 |
| | CNA Surety 2199 Innovation Way Chicago, IL 60604 | | 585.18 | NA | NA | 0.00 |
| | CS Industries 2375 Stonebridge Circle Unit 1 West Bend, WI 53095 | | 2,011.58 | NA | NA | 0.00 |
| | Calhoun Transportation PO Box 10 Calhoun, TN 37309 | | 44,350.00 | NA | NA | 0.00 |
| | Cargo Carrier Corporation PO Box 1497 New Tazewell, TN 37824 | | 13,895.32 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Central Licensing Bureau 1 501 North University Suite 550 Little Rock, AR 72207 | | 5,792.62 | NA | NA | 0.00 |
| | Chandler Insurance Managers 1010 Manvel Avenue Chandler, OK 74834 | | 139,145.80 | NA | NA | 0.00 |
| | Chattanooga Business Machines 6220 Airpark Drive Chattanooga, TN 37421 | | 23.00 | NA | NA | 0.00 |
| | Clemens & Associates P O Box 5190 Bloomington, IL 61702 | | 5.40 | NA | NA | 0.00 |
| | Colemont Insurance Brokers P O Box 612344 Dallas, TX 75261 | | 27,787.18 | NA | NA | 0.00 |
| | Colonial Life PO Box 1365 Columbia, SC 29202 | | 923.00 | NA | NA | 0.00 |
| | Cook Motor Carriers, LLC 65 Greenfield Way Covington, GA 30016 | | 15,392.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Crystal Springs PO Box 660579 Dallas, TX 75266 | | 16.80 | NA | NA | 0.00 |
| | Dale Trivette Trucking dba DT Trucking PO Box 243 Virgie, KY 41572 | | 20,020.00 | NA | NA | 0.00 |
| | Dave Duley 4557 E Coyote Wasia Cave Creek, AZ 85331 | | 3,938.20 | NA | NA | 0.00 |
| | Dave Knudson 35 East Pierce Street Tempe, AZ 85281 | | 533.81 | NA | NA | 0.00 |
| | Delta General P O Box 2045 Houston,TX 44020 | | 8,421.37 | NA | NA | 0.00 |
| | Digiquest 5050 W Lemon Street Tampa, FL 33609 | | 3,773.99 | NA | NA | 0.00 |
| | Digiquest 5050 West Lemon Street Tampa, FL 33609 | | 12,884.57 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Direct TV<br>PO Box 60036<br>Los Angeles, CA 90060 | | 87.00 | NA | NA | 0.00 |
| | Diversified Companies, LLC<br>3721 Powers Court<br>Chattanooga, TN 37416 | | 65.00 | NA | NA | 0.00 |
| | ETFile<br>1 Research Drive<br>Suite 202B<br>Westborough, MA 01581 | | 1,613.00 | NA | NA | 0.00 |
| | Ed Arango<br>5628 NW 112 Terrace<br>Pompano Beach, FL 33076 | | 1.00 | NA | NA | 0.00 |
| | Far Service Group, Inc.<br>12520<br><br>Homer Glen, IL 60491 | | 12,569.14 | NA | NA | 0.00 |
| | Financial Surety Underwriters<br>P O Box 698<br>Roswell,, Ga 30077 | | 112.50 | NA | NA | 0.00 |
| | Five Star Express<br>6044 Century Oaks Drive<br>Chattanooga, TN 37416 | | 306.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Five Star Specialty Programs<br>P O Box 905766<br>Charlotee, NC 28290 | | 23,288.40 | NA | NA | 0.00 |
| | General Service Company Inc.<br>dba General Delivery<br>2473 Highway 11 N<br>Kinston, NC 28501 | | 12,677.60 | NA | NA | 0.00 |
| | Glenwood Farm Inc.<br>33 Southview Loop Center<br>Conway, NH 03813 | | 30,425.36 | NA | NA | 0.00 |
| | Grace Group<br>PO Box 17488<br>Little Rock, AR 72222 | | 2.98 | NA | NA | 0.00 |
| | Great American<br>49 East 4th Street<br>Suite 400 S<br>Cincinnati, OH 45202 | | 63,913.20 | NA | NA | 0.00 |
| | Great River Insurance<br>P O Bo x1628<br>Bartlesville, OK 74005 | | 19,591.40 | NA | NA | 0.00 |
| | Greenwich<br>P O Box 24420<br>Nashville, TN 37202 | | 40,251.80 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Gresham & Associates 360 Columbus Dr Suite 105 West Palm Beach, FL 33409 | | 4,728.15 | NA | NA | 0.00 |
| | Guardian Life Insurance PO Box 6011 Carol Stream, IL 60197 | | 6,223.00 | NA | NA | 0.00 |
| | Hanover Amercian Hartford Plaza Hartford, CT 06155 | | 400.00 | NA | NA | 0.00 |
| | Hartford Life PO Box 1583 Hartford, CT 06144 | | 1,018.00 | NA | NA | 0.00 |
| | Hasler Financial Services PO Box 45850 San Francisco, CA 94145 | | 310.00 | NA | NA | 0.00 |
| | Horner Insurance Services 5101 Wheelils Drive Suite 214 Memphis, TN 38117 | | 31.50 | NA | NA | 0.00 |
| | Insurors of Tennessee 2500 Hillsboro Road Suite 200 Nashville, TN 37212 | | 135.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Int'l Facilities Ins Services<br>811 Wilshirhe Blvd<br>Los Angeles, CA 90017 | | 1,503.90 | NA | NA | 0.00 |
| | John J. Jerue Truck Broker<br>3200 Flightline Drive Suite 202<br>Lakeland, FL 33811 | | 5,251.00 | NA | NA | 0.00 |
| | Kay Griffin Enkema and Brothers PLLC<br>222 2nd Avenue North Suite 340-M<br>Nashville, TN 37201 | | 159.00 | NA | NA | 0.00 |
| | LOGIX Communications<br>PO Box 3608<br>Houston, TX 77253 | | 229.00 | NA | NA | 0.00 |
| | Lexington Insurance<br>P O Box 3600-19<br>Boston, MA 02241 | | 1,516.40 | NA | NA | 0.00 |
| | Liberty Mutual<br>75 Remittance Drive<br>Suite 1837<br>Chicago, IL 60675 | | 66,460.00 | NA | NA | 0.00 |
| | Lincoln Financial Group<br>PO Box 0821<br>Carol Stream, IL 60132 | | 5,512.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Litchfield Special Risk<br>PO Box 13225<br>El Paso, TX 79913 | | 789.30 | NA | NA | 0.00 |
| | Lou Hoop<br>207 River Oaks Road<br>Brentwood, TN 37027 | | 1.00 | NA | NA | 0.00 |
| | Lubomir Dvonc Jr.<br>2143 Maverick Drive Apt F<br>Maryland Heights, MO 63043 | | 137.00 | NA | NA | 0.00 |
| | MCI Comm Service<br>27732 Network Place<br>Chicago, IL 60673 | | 56.00 | NA | NA | 0.00 |
| | MSA Group<br>P O Box 2004<br>Keene, HN 03431 | | 112.00 | NA | NA | 0.00 |
| | Mannpower<br>6530 Burt Lane<br>Ooltewah, TN 37363 | | 100.00 | NA | NA | 0.00 |
| | Melt Godwin<br>465 Rankin Road<br>Winter Haven, FL 33881 | | 1.00 | NA | NA | 0.00 |
| | Mile High Market<br>5690 DTC Blvd<br>Englewood, CO 80111 | | 9,936.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Millenium<br>PO Box 399<br>Locust Grove, GA 30248 | | 17,695.66 | NA | NA | 0.00 |
| | Miller and Martin<br>832 Georgia Avenue Suite 1000<br>Chattanooga, TN 37402 | | 140.00 | NA | NA | 0.00 |
| | Multi Printin Solutions<br>8113 South Lemont Road<br>Darien, IL 60561 | | 109.00 | NA | NA | 0.00 |
| | Murray Trucking Inc.<br>PO Box 2138<br>East Liverpool, OH 43920 | | 10,392.00 | NA | NA | 0.00 |
| | NCCI<br>12218 Collections Center<br>Chicago, IL 60693 | | 198.40 | NA | NA | 0.00 |
| | National Union Fire<br>P O Box 2004<br>Keene, NH 03431 | | 1,079.40 | NA | NA | 0.00 |
| | North Alabama Insurance<br>P O Box 2020<br>Florence, AL 35630 | | 8,684.49 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | PC Connection Sales Corp<br>PO Box 4520<br>Woburn, MA 01888 | | 333.00 | NA | NA | 0.00 |
| | PTH Express Inc.<br>9400 W Foster Ave #200<br>Chicago, IL 60656 | | 50,918.00 | NA | NA | 0.00 |
| | Paetec<br>PO Box 1317<br>Buffalo, NY 14240 | | 6,030.00 | NA | NA | 0.00 |
| | Paluc Insurance Services, Inc.<br>5050 Palo Verde St Suite 203<br>Montclair, CA 91763 | | 54,762.51 | NA | NA | 0.00 |
| | Park Avenue Bank<br>460 Park Avenue<br>13th Floor<br>New York NY 10022 | | 2,300,000.00 | NA | NA | 0.00 |
| | Park Avenue Bank<br>460 Park Avenue<br>13th Floor<br>New York NY 10022 | | 334,000.00 | NA | NA | 0.00 |
| | Pay Serv<br>300 North Wayne Street<br>Angola, IN 46703 | | 2,182.43 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Pension Financial Services<br>3700 Crestwood Parkway<br>Suite 550<br>Duluth, GA 30096 | | 688.00 | NA | NA | 0.00 |
| | Plateau Leasing<br>PO Box 24355<br>Chattanooga, TN 37422 | | 1,152.00 | NA | NA | 0.00 |
| | Pre Paid Legal Services<br>PO Box 2629<br>Ada, OK 74821 | | 153.00 | NA | NA | 0.00 |
| | Pro Storage<br>1208 King Street<br>Chattanooga, TN 37402 | | 440.00 | NA | NA | 0.00 |
| | Purity Water<br>3017 Calhoun Avenue<br>Chattanooga, TN 37407 | | 39.00 | NA | NA | 0.00 |
| | RDR & Associates<br>5960 Fairview Road<br>Suite 100<br>Charlotte, NC 28210 | | 53,358.78 | NA | NA | 0.00 |
| | RLI Insurance<br>9025 N Lindbergh Dr<br>Peoria, IL 61615 | | 158,472.31 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ray Williams<br>93 Teaberry Lane<br>Birmingham, AL 35244 | | 17.22 | NA | NA | 0.00 |
| | Reeder Enterprise Inc. dba<br>Wayne Reeder Trucking<br>1115 Alabama Ave<br>Lynn Haven, FL 32444 | | 23,276.00 | NA | NA | 0.00 |
| | Repath McAuley<br>PO Box 945834<br>Atlanta, GA 30394 | | 9,454.99 | NA | NA | 0.00 |
| | Republic Parking<br>611 Chestnut Street Suite 150<br>Chattanooga, TN 37450 | | 28.00 | NA | NA | 0.00 |
| | Roanoke Trade Services<br>1475 E Wiidfield Road<br>Suite 500<br>Schaumburg, IL 60173 | | 250.00 | NA | NA | 0.00 |
| | Rock Mountain Western LLC<br>510 E 51st Avenue #210<br>Denver, CO 80216 | | 79,880.57 | NA | NA | 0.00 |
| | Rosedale Transport, Inc.<br>1821 Wendell Street<br>Dalton, GA 30721 | | 63,824.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SA Freerks 911 Park Ave St. Louis, MO 63110 | | 60,776.18 | NA | NA | 0.00 |
| | Sabreline Transportation Inc. 3720 E. Washington Road Saginaw, MI 48601 | | 14,128.73 | NA | NA | 0.00 |
| | Safa Peoria 4300 N Brandywine Drive #301 Peoria, IL 61614 | | 5,168.42 | NA | NA | 0.00 |
| | Seminole Transportation Specialists Inc. 5028 Airport Road Zephyrhills, FL 33542 | | 24,882.25 | NA | NA | 0.00 |
| | Signal Voice and Data 2100 Broad Street Chattanooga, TN 37408 | | 1,723.34 | NA | NA | 0.00 |
| | Sky Transportation Services Inc. 1001 Eastside Road El Paso, TX 79915 | | 12,831.41 | NA | NA | 0.00 |
| | Southern Cross P O Box 50287 Nashville, TN 37205 | | 2,830.47 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Strickland General Agency<br>849 Central Avenue, Suite B<br>New Orleans, LA 70121 | | 950.68 | NA | NA | 0.00 |
| | The Associates Group Inc.<br>38 Cleveland Street<br>Locust Grove, GA 30248 | | 129,365.48 | NA | NA | 0.00 |
| | The Fairmont Agency<br>121 Summit Avenue Suite 201<br>Summit, NJ 07901 | | 976.83 | NA | NA | 0.00 |
| | Transatlantic Underwriting<br>3535 Roswell Rd., Suite 47<br>Marietta, GA 30062 | | 4,048.89 | NA | NA | 0.00 |
| | Transporation Insurance<br>Servcies<br>9020 Overlook Blvd<br>Suite 202<br>Nashville, TN 37224 | | 3,015.26 | NA | NA | 0.00 |
| | Transportation Coverage<br>Specialist<br>17 State Stree, 17th Floor<br>New York, NY 10004 | | 808,916.86 | NA | NA | 0.00 |
| | Transportation Ins Specialist<br>PO Box 1108<br>Brentwood, TN 37224 | | 8,036.87 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Trenton Telephone Co<br>PO Box 216<br>Trenton, GA 30752 | | 61.00 | NA | NA | 0.00 |
| | Tyser<br>12 Camomile St<br>London, England EC3aPJ, UK | | 33,911.44 | NA | NA | 0.00 |
| | UPS PO Box 650580 Dallas,<br>TX 75265 | | 2,354.00 | NA | NA | 0.00 |
| | US Insurance Services<br>736 Market Street Suite 1100<br>Chattanooga, TN 37402 | | 3.00 | NA | NA | 0.00 |
| | USIG of Florida<br>736 Market Street Suite 1100<br>Chattanooga, TN 37402 | | 975.87 | NA | NA | 0.00 |
| | United Healthcare Vision<br>6220 Old Dobbin Lane<br>Columbia, MD 21045 | | 567.00 | NA | NA | 0.00 |
| | Vernon Pair<br>PO Box 9264<br>Chattanooga, TN 37412 | | 363.05 | NA | NA | 0.00 |
| | WE Love<br>2040 S Church St<br>PO Box 1796<br>Burlington, NC 27216 | | 5,094.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | WEShred<br>3 Brookwood Drive<br>Chattanooga, TN 37411 | | 230.00 | NA | NA | 0.00 |
| | York Alliance<br>2800 14th Avenue, Suite 8745<br>Chicago, IL 60674 | | 663.04 | NA | NA | 0.00 |
| | Zurich American<br>135 S LaSalle St. Dept 8745<br>Chicago IL 60674 | | 10,447.87 | NA | NA | 0.00 |
| | Zurich North America<br>3093 Payshpere Circle<br>Chicago, IL 60674 | | 1,436.50 | NA | NA | 0.00 |
| 000079 | ACUITY, A MUTUAL INSURANCE COMPANY | 7100-000 | 12,846.07 | 5,567.05 | 5,567.05 | 396.44 |
| 000097 | AICCO, INC. | 7100-000 | NA | 75,321.33 | 75,321.33 | 5,363.85 |
| 000121 | ALAN MCDANIEL | 7100-000 | 14,386.69 | 8,247.20 | 8,247.20 | 0.00 |
| 000083 | AMERICAN EXPRESS BANK FSB | 7100-000 | 44,508.29 | 27,024.67 | 27,024.67 | 1,924.50 |
| 000093 | AMERICAN EXPRESS TRAVEL RELATED | 7100-000 | NA | 3,874.70 | 3,874.70 | 275.93 |
| 000135 | AMERICAN PREMIUM FINANCE | 7100-000 | NA | 310,304.25 | 310,304.25 | 22,097.65 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000124 | AMWINS TRANSPORTATION UNDERWRITERS | 7100-000 | 16,972.10 | 19,455.43 | 19,455.43 | 1,385.48 |
| 000116 | APPALACHIAN UNDERWRITERS, INC. | 7100-000 | 39,399.75 | 95,680.56 | 95,680.56 | 6,813.68 |
| 000111 | BANKDIRECT CAPITAL FINANCE | 7100-000 | 223,433.00 | 1,374,832.11 | 1,374,832.11 | 97,905.69 |
| 000081A | BENNETT INTERNATIONAL GROUP | 7100-000 | NA | 412,500.00 | 412,500.00 | 29,375.29 |
| 000081B | BENNETT INTERNATIONAL GROUP | 7100-000 | 2,600,000.00 | 3,400,000.00 | 3,400,000.00 | 242,123.63 |
| 000082 | BMW FINANCIAL SERVICES NA, LLC | 7100-000 | 896.59 | 3,493.57 | 3,493.57 | 248.79 |
| 000107 | BRIAN SABEL | 7100-000 | 12.22 | 50,000.00 | 50,000.00 | 3,560.65 |
| 000074 | CHATTANOOGA OFFICE SUPPLY | 7100-000 | 1,793.73 | 3,192.62 | 3,192.62 | 227.35 |
| 000109 | CLARENDON NATIONAL INSURANCE COMPAN | 7100-000 | 1,007,159.50 | 1,038,810.60 | 1,038,810.60 | 73,976.64 |
| 000113 | CNA INSURANCE COMPANIES (2) | 7100-000 | 469.17 | 89,334.00 | 89,334.00 | 6,361.72 |
| 000020 | COHUTTA BANKING COMPANY OF TENNESSE | 7100-000 | NA | 149,394.50 | 149,394.50 | 10,638.80 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000114 | COMMERCIAL INSURANCE BANKRUPTCY COL | 7100-000 | 857,533.26 | 1,496,684.92 | 1,496,684.92 | 106,583.18 |
| 000038 | CORNERSTONE COMMUNITY BANK | 7100-000 | NA | 1,406,289.88 | 1,406,289.88 | 100,145.88 |
| 000039 | CORNERSTONE COMMUNITY BANK | 7100-000 | NA | 1,084,804.33 | 1,084,804.33 | 77,251.99 |
| 000095 | CRC INSURANCE SERVICES, INC. | 7100-000 | 35,132.57 | 20,533.00 | 20,533.00 | 1,462.21 |
| 000096 | CRC INSURANCE SERVICES, INC. | 7100-000 | 67,166.02 | 109,438.00 | 109,438.00 | 7,793.39 |
| 000084 | CRUMP INSURANCE SERVICES, INC. | 7100-000 | NA | 10,148.66 | 10,148.66 | 722.72 |
| 000122 | D L & L CONSTRUCTION CO., INC. | 7100-000 | NA | 17,000.00 | 17,000.00 | 1,210.61 |
| 000080 | DANIEL S. MOODY | 7100-000 | NA | 163.44 | 163.44 | 11.64 |
| 000088 | DEEP SOUTH SURPLUS | 7100-000 | 94,454.79 | 124,965.89 | 124,965.89 | 8,899.18 |
| 000030 | DELL FINANCIAL SERVICES L.L.C. | 7100-000 | NA | 841.81 | 841.81 | 59.95 |
| 000012 | DEPARTMENT OF THE TREASURY | 7100-000 | NA | 0.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000087 | DIGIQUEST | 7100-000 | 53,556.00 | 30,021.85 | 30,021.85 | 2,137.94 |
| | EPIQ SYSTEMS | 7100-000 | NA | 0.00 | 1,011.29 | 1,011.29 |
| 000132 | FIRST INSURANCE FUNDING CORP. | 7100-000 | NA | 56,275.19 | 56,275.19 | 4,007.52 |
| 000032 | FIRST TENNESSEE BANK NA | 7100-000 | NA | 5,422.34 | 5,422.34 | 386.13 |
| 000075 | GENERAL ELECTRIC CAPITAL CORP. | 7100-000 | 1,621.80 | 3,025.77 | 3,025.77 | 215.48 |
| 000076 | GENERAL ELECTRIC CAPITAL CORP. | 7100-000 | NA | 24,357.55 | 24,357.55 | 1,734.57 |
| 000077 | GENERAL ELECTRIC CAPITAL CORP. | 7100-000 | NA | 3,213.70 | 3,213.70 | 228.85 |
| 000078 | GENERAL ELECTRIC CAPITAL CORP. | 7100-000 | NA | 6,683.75 | 6,683.75 | 475.97 |
| 000118 | GENESIS MERCHANT PARTNERS, LP | 7100-000 | 750,000.00 | 775,988.89 | 297,437.70 | 21,181.38 |
| 000022 | GMAC | 7100-000 | 3,675.00 | 14,405.52 | 14,405.52 | 1,025.86 |
| 000104 | GREAT AMERICAN INSURANCE COMPANY | 7100-000 | 473,384.30 | 779,057.10 | 779,057.10 | 55,478.87 |
| 000070 | HARTFORD FIRE INSURANCE COMPANY | 7100-000 | 62,287.97 | 44,643.18 | 44,643.18 | 3,179.17 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000021 | HIRERIGHT SOLUTIONS, INC. | 7100-000 | 7,442.00 | 12,207.02 | 12,207.02 | 869.29 |
| 000027 | HNI TRUCK GROUP | 7100-000 | 34,137.64 | 34,137.64 | 34,137.64 | 2,431.04 |
| 000100 | J & L JOHNSON TRUCKING | 7100-000 | NA | 137.00 | 137.00 | 9.76 |
| 000073 | J LYNN INC. | 7100-000 | 57,633.90 | 52,600.00 | 52,600.00 | 3,745.80 |
| 000017 | JOHN CASSELS | 7100-000 | NA | 4,740.00 | 4,740.00 | 337.55 |
| 000072 | JOMI, LLC | 7100-000 | NA | 2,831.00 | 2,831.00 | 201.61 |
| 000106 | LANCER MANAGEMENT | 7100-000 | 2,200.88 | 11,866.80 | 11,866.80 | 845.07 |
| 000028 | MARKET STREET CHATTANOOGA, LP | 7100-000 | 16,448.00 | 187,353.76 | 187,353.76 | 13,341.99 |
| 000069 | MAUCK & BAKER, LLC | 7100-000 | 12,602.00 | 7,606.55 | 7,606.55 | 541.69 |
| 000127 | MICHAEL J. O'DONOGHUE | 7100-000 | NA | 1,259.00 | 1,259.00 | 89.66 |
| 000006 | MONTE LEBRON KING | 7100-000 | 11,280.86 | 11,280.86 | 11,280.86 | 803.34 |
| 000091 | NATIONAL CITY COMMERCIAL CAPITAL CO | 7100-000 | 14,451.00 | 200,995.00 | 200,995.00 | 14,313.42 |
| 000068 | NATIONAL TRUCK UNDERWRITING | 7100-000 | 27,854.34 | 27,854.34 | 27,854.34 | 1,983.59 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000119 | OXYGEN UNLIMITED, LLC | 7100-000 | NA | 775,988.89 | 0.00 | 0.00 |
| 000102 | PITNEY BOWES GLOBAL FINANCIAL SERVI | 7100-000 | 1,241.00 | 5,706.18 | 5,706.18 | 406.35 |
| 000035 | PLV TRANSPORTATION, INC. | 7100-000 | NA | 31,105.36 | 31,105.36 | 2,215.10 |
| 000029 | R&A TRUCKING, INC. | 7100-000 | NA | 2,864.00 | 2,864.00 | 203.95 |
| 000092 | RI-MIK ENTERPRISES, LLC | 7100-000 | NA | 56,471.58 | 56,471.58 | 4,021.50 |
| 000033 | RICHARD D. CAMPBELL | 7100-000 | NA | 2,186.00 | 2,186.00 | 155.67 |
| 000133 | RICHARD D. CAMPBELL AND CAMPBELL CA | 7100-000 | NA | 1,000,000.00 | 0.00 | 0.00 |
| 000117A | ROBERT TODD WADE | 7100-000 | 5,661.79 | 43,442.45 | 35,000.00 | 2,492.45 |
| 000085 | SENTRY INSURANCE | 7100-000 | 152,991.23 | 167,816.56 | 167,816.56 | 11,950.69 |
| 000090 | SILVERADO TRUCKING CO INC | 7100-000 | NA | 488.00 | 488.00 | 34.75 |
| 000031 | SILVERPLUME REFERENCE SYSTEMS | 7100-000 | 596.00 | 596.00 | 596.00 | 42.44 |
| 000036 | SOUTHERN TRACE UNDERWRITERS, INC. | 7100-000 | 48,282.10 | 49,845.50 | 49,845.50 | 3,549.64 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000086 | THE NORTH RIVER INSURANCE COMPANY | 7100-000 | NA | 9,118.00 | 9,118.00 | 649.32 |
| 000099 | THE SWETT & CRAWFORD GROUP, INC. | 7100-000 | 319,583.00 | 175,031.92 | 175,031.92 | 12,464.52 |
| 000110 | THE TRAVELERS INDEMNITY COMPANY | 7100-000 | NA | 297,149.44 | 297,149.44 | 21,160.86 |
| 000026 | TOYOTA MOTOR CREDIT CORPORATION | 7100-000 | NA | 10,924.43 | 10,924.43 | 777.96 |
| 000089A | TRANSPORTATION INSURANCE MANAGEMENT | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000009 | TRAVELERS CASUALTY & SURETY COMPANY | 7100-000 | 138,200.54 | 0.00 | 0.00 | 0.00 |
| 000112 | TRUENORTH COMPANY, L.C. | 7100-000 | NA | 65,922.73 | 65,922.73 | 4,694.54 |
| 000120 | TRUENORTH COMPANY, L.C. | 7100-000 | NA | 258,247.89 | 258,247.89 | 18,390.56 |
| 000094 | UNITED BROKERS, INC. | 7100-000 | 19,436.27 | 7,095.63 | 7,095.63 | 505.30 |
| 000067 | VENTURE EXPRESS, INC. | 7100-000 | NA | 7,236.00 | 7,236.00 | 515.30 |
| 000098 | VERIZON WIRELESS SOUTH | 7100-000 | 1,870.00 | 3,519.23 | 3,519.23 | 250.61 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000105 | FIRST ADVANTAGE | 7100-001 | 2,049.00 | 2,642.70 | 2,642.70 | 188.19 |
| 000103 | HEARTLAND TRANSPORTATION INC. | 7100-001 | NA | 3,361.74 | 3,361.74 | 239.40 |
| 000134 | CLEVELAND CUSTOM STONE, INC. | 7200-000 | NA | 250,000.00 | 250,000.00 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 12,252,525.47 | $ 16,862,626.56 | $ 14,600,655.32 | $ 1,022,302.78 |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    1

Exhibit 8

| Case No: | 09-12487   MPP   Judge: Marcia Phillips Parson | Trustee Name: | RICHARD P. JAHN, JR. |
|---|---|---|---|
| Case Name: | U. S. INSURANCE GROUP, LLC | Date Filed (f) or Converted (c): | 06/18/09 (c) |
| | | 341(a) Meeting Date: | 07/17/09 |
| For Period Ending: | 12/13/16 | Claims Bar Date: | 10/19/09 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 1. Settlement w/ Cornerstone Community - True North (u) | 0.00 | 157,500.00 | | 157,500.00 | FA |
|    Estate's portion of the TrueNorth Sale Proceeds / Settlement w/<br>   Cornerstone Community Bank | | | | | |
| 2. VENTURE OVERPAYMENT (u) | 0.00 | 7,012.50 | | 7,012.50 | FA |
| 3. T.I.M. CAPITALMARK ACCOUNT (u) | 0.00 | 97,853.18 | | 97,853.18 | FA |
|    Transportation Insurance Management, Inc. (Debtor's Subsidiary) Funds<br>   from Bank Account #9229. Deposited into Estate's USIG Checking<br>   Account # 9086 | | | | | |
| 4. Post-Petition Interest Deposits (u) | Unknown | 0.00 | | 2,389.42 | FA |
| 5. WASTE PAPER RECYCLING INCOME (u) | Unknown | 246.91 | | 246.91 | FA |
| 6. AUTOMOBILES AND OTHER VEHICLES | 10,000.00 | 8,000.00 | | 8,000.00 | FA |
|    2003 Chevy Tahoe | | | | | |
| 7. Universal Trucking Benefits Association Recievable (u) | 0.00 | 2,238.52 | | 2,238.52 | FA |
|    Bennett Trucking Administration Fees & other account Recievables<br>   from Universal Trucking Benefits Association | | | | | |
| 8. POST PETITION ACCOUNTS PAYABLE (u) | Unknown | 537.35 | | 537.35 | FA |
| 9. NOTES RECEIVABLE- ENROLLMENT FIRST | 823,000.00 | 329,000.00 | | 791,000.00 | FA |
| 10. MAGELLAN FUNDS (u) | 0.00 | 360.00 | | 360.00 | FA |
| 11. INTERESTS IN INSURANCE POLICIES - MISC | 93,000.00 | 90,500.43 | | 90,500.43 | FA |
| 12. USIG Capital Mark Account (u) | 0.00 | 11,688.36 | | 11,688.36 | FA |
| 13. AT&T Credit Balance Refund (u) | 0.00 | 6,361.44 | | 6,361.44 | FA |
| 14. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 15. STOCK IN CORNERSTONE BANK | 55,000.00 | 41,331.70 | | 41,331.70 | FA |
| 16. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 17. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 18. VOID (u) | Unknown | 0.00 | | 0.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page: 2

Exhibit 8

| Case No: | 09-12487 | MPP | Judge: Marcia Phillips Parson |
|---|---|---|---|

Case Name:  U. S. INSURANCE GROUP, LLC

Trustee Name:  RICHARD P. JAHN, JR.
Date Filed (f) or Converted (c):  06/18/09 (c)
341(a) Meeting Date:  07/17/09
Claims Bar Date:  10/19/09

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 19. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 20. ACCOUNTS RECEIVABLE - B.K. Consulting Co. (u) | 0.00 | 11,474.45 | | 11,474.45 | FA |
| BK Consulting - American Public Life Insurance | | | | | |
| 21. NOTE RECEIVABLES - William Bowman | 109,000.00 | 60,000.00 | | 60,000.00 | FA |
| WILLIAM BOWMAN NOTE RECEIVABLE | | | | | |
| 22. ACCOUNT RECEIVABLES - Don James (u) | 0.00 | 61,387.56 | | 61,387.56 | FA |
| KAY, GRIFFIN, ENKEMA & BROTHERS<br>B DON JAMES | | | | | |
| 23. RAIDER EXPRESS ACCOUNTS RECEIVABLE (u) | Unknown | 10,283.40 | | 10,283.40 | FA |
| 24. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 25. REFUND-INSURANCE (u) | 0.00 | 700.75 | | 700.75 | FA |
| 26. PHOTOCOPY EXPENSE REIMBURSEMENT (u) | 0.00 | 100.00 | | 100.00 | FA |
| 27. POST PETITION COMMISSIONS / Accounts Receivable (u) | Unknown | 7,232.78 | | 7,232.78 | FA |
| 28. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 29. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 30. AMERICAN EXPRESS REFUND (u) | 0.00 | 63.55 | | 63.55 | FA |
| 31. Settlement w/ John Holmes & Co. (u) | 0.00 | 12,500.00 | | 12,500.00 | FA |
| John Holmes & Co. - Preference/Fraudulent Transfer Settlement | | | | | |
| 32. Book Of Business (u) | 0.00 | 1,142,085.53 | | 1,142,085.53 | FA |
| Non-Estate Receipts, includes initial sale proceeds of book of business<br>and various non-bankrupt USIG related accounts. See asset 67. | | | | | |
| 33. VERIZON WIRELESS REFUND (u) | 0.00 | 10.51 | | 10.51 | FA |
| 34. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 35. ACCOUNTS RECEIVABLE - TRAVELERS (u) | 0.00 | 16,696.73 | | 16,369.79 | FA |
| Travelers Refunds O2HR | | | | | |
| 36. Tyser Return (u) | 0.00 | 6,555.80 | | 6,555.80 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    3

Exhibit 8

| | |
|---|---|
| Case No: | 09-12487    MPP    Judge: Marcia Phillips Parson |
| Case Name: | U. S. INSURANCE GROUP, LLC |

| | |
|---|---|
| Trustee Name: | RICHARD P. JAHN, JR. |
| Date Filed (f) or Converted (c): | 06/18/09 (c) |
| 341(a) Meeting Date: | 07/17/09 |
| Claims Bar Date: | 10/19/09 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| London - based company, many different customers | | | | | |
| 37. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 38. Preference action against Mary Gentry (u) | 0.00 | 5,000.00 | | 5,000.00 | FA |
| Settlement | | | | | |
| 39. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 40. Settlement with American Premium Finance (u) | 0.00 | 310,304.25 | | 310,304.25 | FA |
| 41. Colonial Life Accounts Receivable (u) | 0.00 | 210.08 | | 210.08 | FA |
| 42. Preference Suit Dallas National (u) | 0.00 | 306,372.19 | | 306,372.19 | FA |
| 43. Reimbursement for Transcript (u) | 0.00 | 1,208.15 | | 1,208.15 | FA |
| Reimbursment for transcripts in Dallas National case. Estate wrote check to Janice Russell Transcripts, gov't reimbursed estate | | | | | |
| 44. Capitalmark Acct - USIG of FL (u) | 0.00 | 11,819.40 | | 11,819.40 | FA |
| Acct # 9229 was closed and funds were deposited into estate's "USIG FL Acct (2) - # 9144" | | | | | |
| 45. Claim Against Genesis Merchant Partners, LP | Unknown | 154,405.84 | | 154,405.84 | FA |
| 46. Note Receivables - American Truck Ins. | 47,000.00 | 0.00 | | 0.00 | FA |
| Uncollectable. | | | | | |
| 47. Claim Against Oxygen Unlimited | 1,200,000.00 | 1,280,547.95 | | 0.00 | FA |
| Trustee got a judgment for $1,280,547.95, on 9/29/11. He did not collect any money on this judgment. | | | | | |
| 48. Claim Against Park Avenue Bank/Bedford | Unknown | 6,539,309.86 | | 0.00 | FA |
| Judgment in favor of the Trustee in the amount of $6,539,309.86 dated 5/23/11. The Trustee did not collect on this judgment. | | | | | |
| 49. Petty Cash | 400.00 | 0.00 | | 0.00 | FA |
| 50. Suntrust Account - USIG FL #0911 (u) | 0.00 | 3,110.14 | | 3,110.14 | FA |
| Funds from closing out account. Funds are now in the Estate's USIG of | | | | | |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    4

Exhibit 8

| | | |
|---|---|---|
| Case No: | 09-12487    MPP    Judge: Marcia Phillips Parson | |
| Case Name: | U. S. INSURANCE GROUP, LLC | |

| | |
|---|---|
| Trustee Name: | RICHARD P. JAHN, JR. |
| Date Filed (f) or Converted (c): | 06/18/09 (c) |
| 341(a) Meeting Date: | 07/17/09 |
| Claims Bar Date: | 10/19/09 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| FL Suntrust Acct #9177. | | | | | |
| 51. Great American Insurance Co.  - Account Receivable (u)<br>Commissions | 0.00 | 2,214.31 | | 2,214.31 | FA |
| 52. Furniture and Personal Property | 606,000.00 | 96,888.93 | | 96,888.93 | FA |
| 53. USIG Capitalmark ESCROW Account (u) | 0.00 | 70,527.14 | | 70,527.14 | FA |
| 54. USIG of FL Capitalmark ESCROW Account (u) | 0.00 | 31,541.97 | | 31,541.97 | FA |
| 55. USIG v. Mathew Dale, Hamilton Co., Case # 07C1141 | Unknown | 0.00 | OA | 0.00 | FA |
| 56. Tennessee Titan PSL (Patents, Copyrights, etc) | 6,000.00 | 0.00 | OA | 0.00 | FA |
| 57. Richland CC Nashville (patents, copyrights, etc) | 7,000.00 | 0.00 | OA | 0.00 | FA |
| 58. Phone Systems | 70,000.00 | 0.00 | OA | 0.00 | FA |
| 59. Note Receivables - Brian Sabel | 38,000.00 | 0.00 | OA | 0.00 | FA |
| 60. Stock and Interests in 6 Subsidiary Companies | Unknown | 0.00 | OA | 0.00 | FA |
| 61. Park Avenue Bank Account | 0.00 | 0.00 | OA | 0.00 | FA |
| 62. Cornerstone Bank Account | 50,000.00 | 0.00 | OA | 0.00 | FA |
| 63. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 64. Capital Mark Bank | 214,000.00 | 0.00 | OA | 0.00 | FA |
| Please see Asset #'s 3, 12, 44, 53 & 54. The combined sum of the<br>Trustee's vlaue of all of these Capital Mark Bank Accounts is<br>$223,410.10. | | | | | |
| 65. Customer Receivables (Premiums of $1,975,085) | 197,508.00 | 0.00 | OA | 0.00 | FA |
| This Asset is marked as abandoned because receivable are entered<br>separately as unscheduled assets and trustee values are reflected in those<br>assets. | | | | | |
| 66. Producer Receivables | 319,010.52 | 0.00 | OA | 0.00 | FA |
| This Asset is marked as abandoned because receivable are entered<br>separately as unscheduled assets and trustee values are reflected in those | | | | | |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Exhibit 8

| Case No: | 09-12487 | MPP | Judge: Marcia Phillips Parson |
| --- | --- | --- | --- |
| Case Name: | U. S. INSURANCE GROUP, LLC | | |

| | |
| --- | --- |
| Trustee Name: | RICHARD P. JAHN, JR. |
| Date Filed (f) or Converted (c): | 06/18/09 (c) |
| 341(a) Meeting Date: | 07/17/09 |
| Claims Bar Date: | 10/19/09 |

| 1 | 2 | 3 | 4 | 5 | 6 |
| --- | --- | --- | --- | --- | --- |
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| assets. | | | | | |
| 67. Expirations | 4,684,794.00 | 0.00 | | 0.00 | FA |
| See asset 32 - Book of Business | | | | | |
| 68. Claim Against Russell H Huston (u) | Unknown | 1,622,473.36 | | 24,224.54 | FA |
| 69. Deposit Refund-Central Licensing Bureau, Inc. (u) | 0.00 | 354.97 | | 354.97 | FA |
| Deposit Refund from Central Licensing Bureau-Transportation<br>Insurance Management, LLC | | | | | |
| 70. Cornerstone Bank-Transportation Insruance Mgmt LLC (u) | 0.00 | 3,778.51 | | 3,778.51 | FA |
| 71. USIG Fla funds held by Samples Jennings Ray & Clem (u) | 0.00 | 4,246.00 | | 4,246.00 | FA |

|  |  |  |  |  | Gross Value of Remaining Assets |
| --- | --- | --- | --- | --- | --- |
| TOTALS (Excluding Unknown Values) | $8,529,712.52 | $12,526,034.50 | | $3,571,990.35 | $0.00 |
| | | | | | (Total Dollar Amount in Column 6) |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Interim dividend paid in 2012. Trustee in process of liquidating remaining few assets and plans to combine subsidiary

companies.

12/31/14 Actively negotiating settlement of Enrollment First note (#9).  Will soon combine funds of subsidiaries into

main case.  Am also collecting Bowman note (#21).

10/01/15 Settlement was reached w Enrollment first, 12 installment payments $25K ea, to culminate May 2016.  Bowman pmt

received October 1, 2015.

Initial Projected Date of Final Report (TFR): 12/31/10       Current Projected Date of Final Report (TFR): 07/01/16

Ver: 19.06c

**FORM 2**

Page: 1

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | |
|---|---|
| Case No: | 09-12487 -MPP |
| Case Name: | U. S. INSURANCE GROUP, LLC |
| | |
| Taxpayer ID No: | *******9776 |
| For Period Ending: | 12/13/16 |

| | |
|---|---|
| Trustee Name: | RICHARD P. JAHN, JR. |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******9060  Checking Account |
| | |
| Blanket Bond (per case limit): | $ 2,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 06/24/09 | 2 | McAuley, Woods & Associates<br>1801 Centrepark Drive East , Sutie 250<br>West Palm Beach, FL 33401 | ACCOUNTS RECEIVABLE | 1221-000 | 7,012.50 | | 7,012.50 |
| 06/30/09 | 001001 | Prostorage<br>311 Glendale Drive<br>Chattanooga, TN 37405 | STORAGE FEES Unit 152 | 2410-000 | | 106.00 | 6,906.50 |
| 07/02/09 | 001002 | REPUBLIC PARKING SYSTEMS, INC.<br>611 Chestnut Street, Suite 150<br>Chattanooga, TN 37450 | Lovemans April & May & Chatt. Deck | 6920-000 | | 3,080.50 | 3,826.00 |
| 07/02/09 | 001003 | REPUBLIC PARKING SYSTEMS, INC.<br>611 Chestnut Street, Suite 150<br>Chattanooga, TN 37450 | Trustee parking - Chapter 7 | 2410-000 | | 260.00 | 3,566.00 |
| 07/07/09 | 5 | RICHARD P. JAHN, JR., BPR# 1435<br>1200 Mountain Creek Rd, Ste 160<br>Chattanooga, TN  37405 | Money Order - Waste Paper | 1229-000 | 20.00 | | 3,586.00 |
| 07/09/09 | 001004 | AGT ProStorage Records Center<br>1208 King Street<br>Chattanooga, TN 37402 | Units A330, A332-A338, June Rent<br>+ late fees | 2410-000 | | 517.00 | 3,069.00 |
| 07/09/09 | 001005 | Postmaster<br>USPS / Downtown Station<br>900 Georgia Avenue<br>Chattanooga, TN 37402-9998 | STORAGE FEES<br>P.O. Box 11509, 6 month Renewal | 2410-000 | | 160.00 | 2,909.00 |
| 07/10/09 | 001006 | PROSTORAGE OF CHATTANOOGA<br>311 GLENDALE DR<br>CHATTANOOGA, TN 37405 | Unit 140 C STORAGE FEES | 2410-000 | | 50.00 | 2,859.00 |
| 07/13/09 | 5 | RICHARD P. JAHN, JR., BPR# 1435<br>1200 Mountain Creek Rd, Ste 160<br>Chattanooga, TN  37405 | Money Order - Waste Paper | 1229-000 | 7.11 | | 2,866.11 |
| 07/13/09 | 10 | Cedar Hill Insurance Agency, Inc. | ACCOUNTS RECEIVABLE | 1221-000 | 180.00 | | 3,046.11 |

Page Subtotals       7,219.61       4,173.50

Ver: 19.06c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 49)*

FORM 2

Page: 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 09-12487 -MPP | | Trustee Name: | RICHARD P. JAHN, JR. |
| Case Name: | U. S. INSURANCE GROUP, LLC | | Bank Name: | Union Bank |
| | | | Account Number / CD #: | *******9060  Checking Account |
| Taxpayer ID No: | *******9776 | | | |
| For Period Ending: | 12/13/16 | | Blanket Bond (per case limit): | $ 2,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 8800 E. Chaparral Road, Ste. 230 | | | | | |
| | | Scottsdale, AZ 85250-2608 | | | | | |
| 07/13/09 | 10 | Cedar Hill Insurance Agency, Inc. | ACCOUNTS RECEIVABLE | 1221-000 | 180.00 | | 3,226.11 |
| | | 8800 E. Chaparral Road, Ste. 230 | | | | | |
| | | Scottsdale, AZ 85250-2608 | | | | | |
| 07/14/09 | 11 | GUARDIAN | Surrender Value of Policy 5932209 | 1129-000 | 19,200.37 | | 22,426.48 |
| | | The Guardian Life Insurance Company | | | | | |
| | | of America | | | | | |
| | | 3900 Burgess Place | | | | | |
| | | Bethlehem, PA 18017 | | | | | |
| 07/14/09 | 11 | GUARDIAN | Surrender Value of Policy 3837107 | 1129-000 | 71,086.10 | | 93,512.58 |
| | | The Guardian Life Insurance Company | | | | | |
| | | of America | | | | | |
| | | 3900 Burgess Place | | | | | |
| | | Bethlehem, PA 18017 | | | | | |
| 07/15/09 | 001007 | Madison Jahn | Employee Wages | 2990-000 | | 60.00 | 93,452.58 |
| | | 408 Ferncliff Drive | | | | | |
| | | Signal Mountain, TN 37377 | | | | | |
| 07/15/09 | 001008 | Sandra Horsman | Wages paid | 2990-000 | | 572.88 | 92,879.70 |
| | | 9525 Collier Place | 47.74 hours @ $12/hr | | | | |
| | | Ooltewah, TN 37363 | | | | | |
| 07/21/09 | 001009 | Samples, Jennings, Ray & Clem | ATTORNEY FEES & EXPENSES | 6210-000 | | 36,000.26 | 56,879.44 |
| | | 130 Jordan Drive | Counsel for Debtor in Possession | | | | |
| | | Chattanooga, TN 37421 | 1st Interim Attorney Fees | | | | |
| 07/21/09 | 001010 | Mark Teter | APPRAISER'S FEES | 6610-000 | | 1,062.50 | 55,816.94 |
| | | Asset Management Logistics, LLC | Appraisal of property on 10th and 11th Floor | | | | |
| | | 7844 Nashville Street | | | | | |
| | | Ringgold, GA 30736 | | | | | |
| 07/22/09 | 001011 | Karen Craig | Wages | 2990-000 | | 472.50 | 55,344.44 |
| | | 1322 Dreamfield Drive | | | | | |

| | | | Page Subtotals | | 90,466.47 | 38,168.14 | |

Ver: 19.06c

FORM 2

Page: 3

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 09-12487 -MPP |
| Case Name: | U. S. INSURANCE GROUP, LLC |
| | |
| Taxpayer ID No: | *******9776 |
| For Period Ending: | 12/13/16 |

| | |
|---|---|
| Trustee Name: | RICHARD P. JAHN, JR. |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******9060  Checking Account |
| | |
| Blanket Bond (per case limit): | $ 2,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Soddy Daisy, TN 37379 | | | | | |
| 07/23/09 | 12 | U.S. Insurance Group, LLC<br>P.O. Box 11509<br>Chattanooga, TN 37401 | ACCOUNTS RECEIVABLE | 1121-000 | 4,696.60 | | 60,041.04 |
| 07/23/09 | 13 | At&T<br>JP Morgan Chase Bank<br>Chicago, Illinois | REFUND | 1221-000 | 6,361.44 | | 66,402.48 |
| 07/23/09 | 001012 | AGT ProStorage Records Center<br>1208 King Street<br>Chattanooga, TN 37402 | STORAGE FEES | 2410-000 | | 440.00 | 65,962.48 |
| 07/23/09 | 001013 | Pro Storage of Mtn. Creek<br>311 Glendale Drive<br>Chattanooga, TN 37405 | STORAGE FEES<br>Units 140C and 164 E | 2410-000 | | 195.00 | 65,767.48 |
| 07/30/09 | 001014 | Sandra Horsman<br>9525 Collier Place<br>Ooltewah, TN 37363 | Wages paid<br>104 hours @ $12/hr | 2990-000 | | 1,248.00 | 64,519.48 |
| 08/04/09 | 5 | RICHARD P. JAHN, JR., BPR# 1435<br>1200 Mountain Creek Rd, Ste 160<br>Chattanooga, TN  37405 | Money Order - Waste Paper | 1229-000 | 179.30 | | 64,698.78 |
| 08/04/09 | 5 | RICHARD P. JAHN, JR., BPR# 1435<br>1200 Mountain Creek Rd, Ste 160<br>Chattanooga, TN  37405 | Money Order - Waste Paper | 1229-000 | 40.50 | | 64,739.28 |
| 08/04/09 | 52 | Northgate Gallery, Inc.<br>5520 Highway 153<br>Hixson, TN 37343 | SALE PROCEEDS -11th Floor | 1129-000 | 48,835.00 | | 113,574.28 |
| 08/04/09 | 001015 | Ethan Key<br>5205 St. Elmo Avenue<br>Chattanooga, TN 37409 | Employee Wages<br>5.5 hrs @ $12.00/hour, for work performed on 7/31/09<br>For work performed on 7/31/09 related to clearing out and disposing of records located at the AGT | 2990-000 | | 66.00 | 113,508.28 |

| | | | Page Subtotals | | 60,112.84 | 1,949.00 | |

Ver: 19.06c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 51)*

FORM 2

Page: 4

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 09-12487 -MPP | Trustee Name: | RICHARD P. JAHN, JR. |
|---|---|---|---|
| Case Name: | U. S. INSURANCE GROUP, LLC | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******9060  Checking Account |
| Taxpayer ID No: | *******9776 | | |
| For Period Ending: | 12/13/16 | Blanket Bond (per case limit): | $  2,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| 08/04/09 | 001016 | Lorin Jones<br>5205 St. Elmo Avenue<br>Chattanooga, TN 37409 | ProStorage Facility on King Street, in Chattanooga.<br>Employee Wages<br>5.5 hrs @ $12.00/hour, for work performed on<br>7/31/09<br>For work performed on 7/31/09 related to clearing out<br>and disposing of USIG records located at AGT Pro<br>Storage on King Street, in Chattanooga | 2990-000 | | 66.00 | 113,442.28 |
| 08/04/09 | 001017 | David St. John<br>1103 E. Dallas Road<br>Chattanooga, TN 37405 | U-HAUL REIMBURSEMENT<br>U-Haul rented 7/31/09 to aid in clearing out the<br>storage units at AGT Pro Storage. Put on David's<br>Discover Card since Rick was out of town and could<br>not sign checks. | 2410-000 | | 89.76 | 113,352.52 |
| 08/04/09 | 001018 | Silas Baird<br>2020 Corral Road<br>Signal Mountain, TN 37377 | Expense Reimbursement<br>Gasoline for U-Haul<br>Expense to fill up U-haul truck before return. U-haul<br>was rented on 7/31/09 for the purpose of clearing out<br>records from USIG's storage units at AGT Prostorage<br>on King Street. | 2410-000 | | 12.03 | 113,340.49 |
| 08/05/09 | 001019 | PROSTORAGE OF CHATTANOOGA<br>311 GLENDALE DR<br>CHATTANOOGA, TN 37405 | Unit 169c | 2410-000 | | 83.00 | 113,257.49 |
| 08/12/09 | 9 | Enrollment First, Inc.<br>6423 Deane Hill Drive<br>Knoxville, TN 37919 | July Payment | 1129-000 | 7,000.00 | | 120,257.49 |
| 08/13/09 | 001020 | Sandra Horsman<br>9525 Collier Place<br>Ooltewah, TN 37363 | Wages paid 7/31-8/14<br>88 hours @ $12/hr | 2990-000 | | 1,056.00 | 119,201.49 |
| 08/13/09 | 001021 | Scott Summey<br>5035 Lake Circle Drive<br>Cleveland, TN 37312 | Employee Wages for 8/1/09 - 8/14/09<br>80 hours @ $20/hr | 2990-000 | | 1,600.00 | 117,601.49 |

Page Subtotals       7,000.00       2,906.79

Ver: 19.06c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 5

Exhibit 9

Case No:           09-12487 -MPP
Case Name:      U. S. INSURANCE GROUP, LLC

Taxpayer ID No:    *******9776
For Period Ending:   12/13/16

Trustee Name:         RICHARD P. JAHN, JR.
Bank Name:           Union Bank
Account Number / CD #:    *******9060  Checking Account

Blanket Bond (per case limit):  $ 2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/13/09 | 001022 | Art Johnson<br>627 Godsee Lane<br>Chattanooga, TN 37415 | Employee Wages 8/1/09 - 8/14/09<br>79.5 hours @ $25.00 / hour | 2990-000 | | 1,987.50 | 115,613.99 |
| 08/13/09 | 001023 | Karen Craig<br>1322 Dreamfield Drive<br>Soddy Daisy, TN 37379 | Wages for 8/1/09 - 8/15/09<br>41.25 hours @ $35.00 / hour | 2990-000 | | 1,443.75 | 114,170.24 |
| 08/13/09 | 001024 | Sandra Horsman<br>9525 Collier Place<br>Ooltewah, TN 37363 | Expense Reimbursement/USIG Supplies | 2990-000 | | 9.97 | 114,160.27 |
| 08/13/09 | 001025 | Cooper's Office Supply<br>717 Cherry Street<br>Chattanooga, TN 37402 | Invoice Number 303551<br>Boxes/ Storage for USIG records | 2990-000 | | 194.97 | 113,965.30 |
| 08/13/09 | 001026 | Cooper's Office Supply<br>717 Cherry Street<br>Chattanooga, TN 37402 | Invoice Number 303866<br>Boxes/ Storage for USIG records | 2420-000 | | 207.85 | 113,757.45 |
| * 08/13/09 | 001027 | Circuit Court Clerk<br>500 Courthouse<br>Chattanooga, TN 37402 | CLERK OF COURT COSTS | 2700-003 | | 251.00 | 113,506.45 |
| 08/18/09 | 15 | Morgan Stanley<br>Nashville, TN | Stock in Cornerstone Bank | 1129-000 | 41,331.70 | | 154,838.15 |
| 08/18/09 | 001028 | UNITED STATES POSTMASTER | POSTAGE | 2990-000 | | 132.00 | 154,706.15 |
| 08/21/09 | 52 | TrueNorth Company, L.C.<br>421 Fourth Avenue SE<br>Cedar Rapids, IA 52406-1863 | Purchase Furniture & Fix. - 10th Fl | 1129-000 | 28,000.00 | | 182,706.15 |
| 08/28/09 | 001029 | Prostorage of Mtn. Creek<br>311 Glendale Drive<br>Chattanooga, TN 37405 | STORAGE FEES<br>Units 140C, 164E and 169D | 2410-000 | | 288.00 | 182,418.15 |
| 08/31/09 | 001030 | Karen Craig<br>1322 Dreamfield Drive<br>Soddy Daisy, TN 37379 | Wages for 8/15/09-8/31/09<br>21.00 hours @ $35.00 / hour | 2990-000 | | 735.00 | 181,683.15 |

Page Subtotals    69,331.70    5,250.04

Ver: 19.06c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 53)*

FORM 2

Page: 6

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 09-12487 -MPP | |
| Case Name: | U. S. INSURANCE GROUP, LLC | |

Taxpayer ID No: *******9776
For Period Ending: 12/13/16

Trustee Name:    RICHARD P. JAHN, JR.
Bank Name:    Union Bank
Account Number / CD #:    *******9060  Checking Account

Blanket Bond (per case limit):  $ 2,000,000.00
Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| 08/31/09 | 001031 | Sandra Horsman<br>9525 Collier Place<br>Ooltewah, TN 37363 | Wages paid 8/17-8/31<br>81 hours @ $12/hour | 2990-000 | | 972.00 | 180,711.15 |
| 08/31/09 | 001032 | Scott Summey<br>5035 Lake Circle Drive<br>Cleveland, TN 37312 | Employee Wages for 8/17 - 8/31<br>62 hours @ $20/hour | 2990-000 | | 1,240.00 | 179,471.15 |
| 08/31/09 | 001033 | Art Johnson<br>627 Godsee Lane<br>Chattanooga, TN 37415 | Employee Wages 8/17/09-8/31/09<br>76.25 @ $25/hour | 2990-000 | | 1,906.25 | 177,564.90 |
| 09/01/09 | 52 | TrueNorth Companies<br>421 Fourth Avenue<br>Cedar Rapids, IA 52406-1863 | SALE PROCEEDS | 1129-000 | 200.00 | | 177,764.90 |
| 09/01/09 | 52 | Valerie Nance<br>P.O. Box 926<br>Fairview, TN 37062 | SALE PROCEEDS | 1129-000 | 60.00 | | 177,824.90 |
| 09/01/09 | 52 | Harrington Littell Jr.<br>612 McFarland Avenue<br>Dalton, GA 30720 | SALE PROCEEDS | 1129-000 | 725.00 | | 178,549.90 |
| 09/04/09 | 001034 | REPUBLIC PARKING SYSTEMS, INC.<br>611 Chestnut Street, Suite 150<br>Chattanooga, TN 37450 | Trustee parking - Chapter 7 | 2410-000 | | 330.00 | 178,219.90 |
| 09/09/09 | 20 | American Public Life Insurance Company<br>P.O. Box 925<br>Jackson, MS 39205 | ACCOUNTS RECEIVABLE | 1121-000 | 543.93 | | 178,763.83 |
| 09/09/09 | 001035 | Circuit Court Clerk<br>500 Courthouse<br>Chattanooga, TN 37402 | Docket No. 07C1141 | 6990-000 | | 251.00 | 178,512.83 |
| 09/15/09 | 001036 | Karen Craig<br>1322 Dreamfield Drive<br>Soddy Daisy, TN 37379 | Wages for 9/01/09-9/15/09<br>10.75 hours @ $35.00 / hour | 2990-000 | | 376.25 | 178,136.58 |

Page Subtotals    1,528.93    5,075.50

Ver: 19.06c

LFORM24
**UST Form 101-7-TDR (10/1/2010)** *(Page: 54)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 7

Exhibit 9

| Case No: | 09-12487 -MPP | | | Trustee Name: | RICHARD P. JAHN, JR. |
| Case Name: | U. S. INSURANCE GROUP, LLC | | | Bank Name: | Union Bank |
| | | | | Account Number / CD #: | *******9060  Checking Account |
| Taxpayer ID No: | *******9776 | | | | |
| For Period Ending: | 12/13/16 | | | Blanket Bond (per case limit): | $ 2,000,000.00 |
| | | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/15/09 | 001037 | Scott Summey<br>5035 Lake Circle Drive<br>Cleveland, TN 37312 | Employee Wages for 9/1/09 - 9/15/09<br>71.25 hours @ $20/hour | 2990-000 | | 1,425.00 | 176,711.58 |
| 09/15/09 | 001038 | Art Johnson<br>627 Godsee Lane<br>Chattanooga, TN 37415 | Employee Wages 9/01/09- 9/15/09<br>33 hours @ $25/hour | 2990-000 | | 825.00 | 175,886.58 |
| 09/16/09 | 7 | Universal Trucking Benefits Association<br>230 Greencastle Road<br>Tyrone, GA 30290 | ACCOUNTS RECEIVABLE | 1221-000 | 704.94 | | 176,591.52 |
| 09/23/09 | 21 | WILLIAM L. BOWMAN<br>3618 Lee Pike<br>Soddy Daisy, TN 37379 | ACCOUNTS RECEIVABLE | 1121-000 | 40,000.00 | | 216,591.52 |
| 09/23/09 | 22 | KAY, GRIFFIN, ENKEMA & BROTHERS PLLC<br>222 Second Avenue North<br>Suite 340 M<br>Nashville, TN 37201 | ACCOUNTS RECEIVABLE | 1221-000 | 60,853.82 | | 277,445.34 |
| 09/24/09 | 001039 | REPUBLIC PARKING SYSTEMS, INC.<br>611 Chestnut Street, Suite 150<br>Chattanooga, TN 37450 | Trustee parking - Chapter 7<br>Invoice #778374 | 2410-000 | | 110.00 | 277,335.34 |
| 09/29/09 | 9 | Enrollment First, Inc.<br>6423 Deane Hill Drive<br>Knoxville, TN 37919 | ACCOUNTS RECEIVABLE | 1129-000 | 7,000.00 | | 284,335.34 |
| 09/29/09 | 001040 | Prostorage of Mtn. Creek<br>311 Glendale Drive<br>Chattanooga, TN 37405 | STORAGE FEES<br>Units 140C, 164E and 169D | 2410-000 | | 258.00 | 284,077.34 |
| 09/30/09 | 9 | Enrollment First, Inc.<br>6423 Deane Hill Drive<br>Knoxville, TN 37919 | ACCOUNTS RECEIVABLE | 1129-000 | 7,000.00 | | 291,077.34 |
| 09/30/09 | 001041 | Sandra Horsman<br>9525 Collier Place | Wages paid 9/1 - 9/15<br>64 hours @ $12/hour | 2990-000 | | 768.00 | 290,309.34 |

Page Subtotals  115,558.76  3,386.00

Ver: 19.06c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 55)*

**FORM 2**

Page:   8

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: | 09-12487 -MPP | |
| Case Name: | U. S. INSURANCE GROUP, LLC | |

| | |
|---|---|
| Trustee Name: | RICHARD P. JAHN, JR. |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******9060  Checking Account |

Taxpayer ID No:   *******9776
For Period Ending:   12/13/16

Blanket Bond (per case limit):   $ 2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Ooltewah, TN 37363 | | | | | |
| 09/30/09 | 001042 | Sandra Horsman<br>9525 Collier Place<br>Ooltewah, TN 37363 | Wages paid 9/16-9/30<br>27.5 hours @ $12/hour | 2990-000 | | 330.00 | 289,979.34 |
| 09/30/09 | 001043 | Scott Summey<br>5035 Lake Circle Drive<br>Cleveland, TN 37312 | Employee Wages for 9/16/09-09/30/09<br>71.25 hours @ $20/hour | 2990-000 | | 1,425.00 | 288,554.34 |
| 09/30/09 | 001044 | Art Johnson<br>627 Godsee Lane<br>Chattanooga, TN 37415 | Employee Wages 09/16/09 - 09/30/09<br>74.5 hours @ $25/hour | 2990-000 | | 1,862.50 | 286,691.84 |
| 10/13/09 | 23 | TrueNorth Company, L.C.<br>421 Fourth Avenue<br>Cedar Rapis, IA 52406-1863 | Raider Express Accounts Receivable | 1221-000 | 10,283.40 | | 296,975.24 |
| 10/13/09 | 20 | American Public Life Insurance Company<br>P.O. Box 925<br>Jackson, MS 39205 | September Commissions | 1121-000 | 597.74 | | 297,572.98 |
| 10/13/09 | 7 | Universal Trucking Benefits Association<br>230 Greencastle Road<br>Tyrone, GA 30290 | Bennett Admin Fees | 1221-000 | 730.10 | | 298,303.08 |
| 10/15/09 | 001045 | Sandra Horsman<br>9525 Collier Place<br>Ooltewah, TN 37363 | Wages paid 10/1 - 10/15<br>78.5 hours @ $12/hour | 2990-000 | | 942.00 | 297,361.08 |
| 10/15/09 | 001046 | Scott Summey<br>5035 Lake Circle Drive<br>Cleveland, TN 37312 | 10/1/2009 - 10/15/2009 wages<br>101.5 hours @ $20/hour | 2990-000 | | 2,030.00 | 295,331.08 |
| 10/15/09 | 001047 | Art Johnson<br>627 Godsey Lane<br>Chattanooga, TN 37415 | Employee Wages 10/01/09-10/11/09<br>68 hours @ $25/hour | 2990-000 | | 1,700.00 | 293,631.08 |
| 10/15/09 | 001048 | Scott Summey<br>5035 Lake Circle Drive | Reimbursement - Hard Drive | 2990-000 | | 65.84 | 293,565.24 |

Page Subtotals          11,611.24          8,355.34

Ver: 19.06c

FORM 2

Page: 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 09-12487 -MPP |
| Case Name: | U. S. INSURANCE GROUP, LLC |

| | |
|---|---|
| Trustee Name: | RICHARD P. JAHN, JR. |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******9060  Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******9776 |
| For Period Ending: | 12/13/16 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 2,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Cleveland, TN 37312 | | | | | |
| | 10/15/09 | 001049 | Karen Young<br>1322 Dreamfield Drive<br>Soddy Daisy, TN 37379 | Wages for 10/01/09-10/15/09<br>14.75 hours @ $35.00 / hour | 2990-000 | | 516.25 | 293,048.99 |
| | 10/21/09 | 52 | Asset Management Logistics<br>7844 Nashville Street<br>Ringgold, GA 30736 | SALE PROCEEDS | 1129-000 | 17,568.93 | | 310,617.92 |
| | 10/21/09 | 001050 | Asset Management Logistics, LLC<br>7844 Nashville Street<br>Ringgold, GA 30736 | AUCTIONEER FEES & EXPENSES<br>USIG Auction October 1, 2009 | 3610-000 | | 12,002.09 | 298,615.83 |
| | 10/26/09 | 52 | Cyndie D. Pruitt<br>221 Andover Way<br>Nashville, TN 37221 | SALE PROCEEDS | 1129-000 | 1,500.00 | | 300,115.83 |
| * | 10/26/09 | 001051 | REPUBLIC PARKING SYSTEMS, INC.<br>611 Chestnut Street, Suite 150<br>Chattanooga, TN 37450 | Trustee parking - Chapter 7<br>Invoice #792787<br>Parking for 11/1/2009 | 2410-003 | | 110.00 | 300,005.83 |
| * | 10/26/09 | 001051 | REPUBLIC PARKING SYSTEMS, INC.<br>611 Chestnut Street, Suite 150<br>Chattanooga, TN 37450 | Trustee parking - Chapter 7 | 2410-003 | | -110.00 | 300,115.83 |
| | 10/27/09 | 001052 | Fields & Moss<br>1200 Mountain Creek Road, Ste.260<br>Chattanooga, TN 37405 | Involuntary Chapter 7 Filing Fee<br>Magellan<br>Attorney Expense | 2700-000 | | 299.00 | 299,816.83 |
| | 10/27/09 | 001053 | REPUBLIC PARKING SYSTEMS, INC.<br>611 Chestnut Street, Suite 150<br>Chattanooga, TN 37450 | Trustee parking - Chapter 7<br>Invoice #778374, for only one parking space | 2410-003 | | 55.00 | 299,761.83 |
| | 10/29/09 | 001054 | Sandra Horsman<br>9525 Collier Place<br>Ooltewah, TN 37363 | Wages paid 10/16 - 10/30<br>69.5 hours @ $12/hour | 2990-000 | | 834.00 | 298,927.83 |
| | 10/29/09 | 001055 | Prostorage of Mtn. Creek<br>311 Glendale Drive | STORAGE FEES<br>Units 140C, 164E and 169D | 2410-000 | | 258.00 | 298,669.83 |

| | | |
|---|---|---|
| Page Subtotals | 19,068.93 | 13,964.34 |

Ver: 19.06c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   10

Exhibit 9

| Case No: | 09-12487 -MPP | Trustee Name: | RICHARD P. JAHN, JR. |
|---|---|---|---|
| Case Name: | U. S. INSURANCE GROUP, LLC | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******9060  Checking Account |
| Taxpayer ID No: | *******9776 | | |
| For Period Ending: | 12/13/16 | Blanket Bond (per case limit): | $ 2,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Chattanooga, TN 37405 | | | | | |
| 10/29/09 | 001056 | Art Johnson<br>627 Godsey Lane<br>Chattanooga, TN 37415 | Employee Wages 10/01/09-10/11/09<br>100.5 hours @ $25/hour | 2990-000 | | 2,512.50 | 296,157.33 |
| 10/29/09 | 001057 | Karen Young<br>1322 Dreamfield Drive<br>Soddy Daisy, TN 37379 | Wages for 10/01/09-10/15/09<br>10.75 hours @ $35.00 / hour | 2990-000 | | 376.25 | 295,781.08 |
| 11/09/09 | 9 | Enrollment First, Inc.<br>6423 Deane Hill Drive<br>Knoxville, TN 37919 | ACCOUNTS RECEIVABLE | 1129-000 | 7,000.00 | | 302,781.08 |
| 11/09/09 | 001058 | HireRight Solutions, Inc. | Post Petition Account<br>Cust #131882<br>U.S. Transportation Ins | 6990-000 | | 1,938.96 | 300,842.12 |
| 11/12/09 | 20 | American Public Life Insurance Company<br>P.O. Box 925<br>Jackson, MS 39205 | October Commissions | 1121-000 | 640.27 | | 301,482.39 |
| 11/12/09 | 25 | BlueCross BlueShield of Tennessee<br>First Tennessee Bank<br>Chattanooga, TN 37402 | REFUND | 1223-000 | 700.75 | | 302,183.14 |
| 11/13/09 | 001059 | Sandra Horsman<br>9525 Collier Place<br>Ooltewah, TN 37363 | Wages paid 10/31 - 11/15<br>52.75 hours @ $12/hour | 2990-000 | | 633.00 | 301,550.14 |
| 11/13/09 | 001060 | Art Johnson<br>627 Godsey Lane<br>Chattanooga, TN 37415 | Employee Wages 10/31 - 11/15<br>57 hours @ $25/hour | 2990-000 | | 1,425.00 | 300,125.14 |
| 11/19/09 | 001061 | Louie B. Hoop III<br>6 Cadillac Drive<br>Suite 100<br>Brentwood, TN 37027 | Claim 000001, Payment 100.00000% | 5600-000 | | 550.00 | 299,575.14 |
| 11/19/09 | 001062 | Jennifer L. Wickersham | Claim 000002, Payment 100.00000% | 5600-000 | | 120.00 | 299,455.14 |

| | | | Page Subtotals | | 8,341.02 | 7,555.71 | |

Ver: 19.06c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 58)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 09-12487 -MPP | Trustee Name: | RICHARD P. JAHN, JR. |
| Case Name: | U. S. INSURANCE GROUP, LLC | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******9060  Checking Account |
| Taxpayer ID No: | *******9776 | | |
| For Period Ending: | 12/13/16 | Blanket Bond (per case limit): | $ 2,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 2880 NW Greenbrier Drive | | | | | |
| | | Cleveland, TN 37312 | | | | | |
| 11/19/09 | 001063 | Johanna C. Taylor | Claim 000003, Payment 100.00000% | 5600-000 | | 275.00 | 299,180.14 |
| | | 708 S Cherokee Street | | | | | |
| | | LaFayette, GA 30728 | | | | | |
| 11/19/09 | 001064 | Lisa Levi | Claim 000004, Payment 100.00000% | 5600-000 | | 440.00 | 298,740.14 |
| | | 94 Cherokee Valley Road | | | | | |
| | | Ringgold, GA 30736 | | | | | |
| 11/19/09 | 001065 | Wendy Abbott | Claim 000005, Payment 100.00000% | 5600-000 | | 275.00 | 298,465.14 |
| | | 465 Dogwood Trail | | | | | |
| | | South Pittsburg, TN 37380 | | | | | |
| 11/19/09 | 001066 | Lisa Barefield | Claim 000007, Payment 100.00000% | 5600-000 | | 165.00 | 298,300.14 |
| | | 82 Arnold Road | | | | | |
| | | Rock Spring, GA 30739 | | | | | |
| 11/19/09 | 001067 | Patti Little | Claim 000008, Payment 100.00000% | 5600-000 | | 275.00 | 298,025.14 |
| | | 1726 Ray Jo Circle | | | | | |
| | | Chattanooga, TN 37421 | | | | | |
| 11/19/09 | 001068 | Robert R. (Russ) Hood | Claim 000010, Payment 100.00000% | 5600-000 | | 275.00 | 297,750.14 |
| | | 210 Shady Grove Road | | | | | |
| | | Jasper, TN 37347 | | | | | |
| 11/19/09 | 001069 | Erica A. Williams | Claim 000013, Payment 100.00000% | 5600-000 | | 330.00 | 297,420.14 |
| | | 1018 Westwood Ave. | | | | | |
| | | Chattanooga, TN 37405 | | | | | |
| 11/19/09 | 001070 | Jennifer Johnston | Claim 000014, Payment 100.00000% | 5600-000 | | 275.00 | 297,145.14 |
| | | 7619 Morgan Estates Road | | | | | |
| | | Ooltewah, TN 37363 | | | | | |
| 11/19/09 | 001071 | Donna Marie Golden | Claim 000015, Payment 100.00000% | 5600-000 | | 660.00 | 296,485.14 |
| | | 4 Casarena Court | (15-1) 0732 | | | | |
| | | Winter Haven, FL 33881 | | | | | |
| 11/19/09 | 001072 | Christina Bailey | Claim 000016, Payment 100.00000% | 5600-000 | | 440.00 | 296,045.14 |

Page Subtotals                0.00          3,410.00

FORM 2

Page: 12

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 09-12487 -MPP | Trustee Name: | RICHARD P. JAHN, JR. |
| Case Name: | U. S. INSURANCE GROUP, LLC | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******9060  Checking Account |
| Taxpayer ID No: | *******9776 | | |
| For Period Ending: | 12/13/16 | Blanket Bond (per case limit): | $ 2,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 347 Tanager Court | (16-1) 2354 | | | | |
| | | Lakeland, FL 33801 | | | | | |
| 11/19/09 | 001073 | Christina Little | Claim 000018, Payment 100.00000% | 5600-000 | | 275.00 | 295,770.14 |
| | | 3936 Golf Village Loop #2 | | | | | |
| | | Lakeland, FL 33809 | | | | | |
| 11/19/09 | 001074 | Alea A. Huston | Claim 000019, Payment 100.00000% | 5600-000 | | 275.00 | 295,495.14 |
| | | 58 Middle Creek Road | | | | | |
| | | Signal Mountain, TN 37377 | | | | | |
| 11/19/09 | 001075 | Amanda M. Hunt | Claim 000034, Payment 100.00000% | 5600-000 | | 770.00 | 294,725.14 |
| | | 550 Old Deer Head Cove Road | | | | | |
| | | Rising Fawn, GA 30738 | | | | | |
| 11/19/09 | 001076 | Karen K. Young | Claim 000037, Payment 100.00000% | 5600-000 | | 495.00 | 294,230.14 |
| | | 1322 Dreamfield Drive | | | | | |
| | | Soddy Daisy, TN 37379 | | | | | |
| 11/19/09 | 001077 | Scott D. Summey | Claim 000101, Payment 100.00000% | 5600-000 | | 110.00 | 294,120.14 |
| | | 5035 Lake Circle Drive | | | | | |
| | | Cleveland, TN 37312 | | | | | |
| 11/19/09 | 001078 | Mary E. Harless | Claim 000123, Payment 100.00000% | 5600-000 | | 165.00 | 293,955.14 |
| | | 157 Shady Brook Lane | | | | | |
| | | Ringgold, GA 30736 | | | | | |
| 11/25/09 | 001079 | Prostorage of Mtn. Creek | STORAGE FEES | 2410-000 | | 258.00 | 293,697.14 |
| | | 311 Glendale Drive | Units 140C, 164E and 169D | | | | |
| | | Chattanooga, TN 37405 | | | | | |
| 11/25/09 | 001080 | REPUBLIC PARKING SYSTEMS, INC. | Trustee parking - Chapter 7 | 2410-000 | | 55.00 | 293,642.14 |
| | | 611 Chestnut Street, Suite 150 | Invoice #807376, for one parking space | | | | |
| | | Chattanooga, TN 37450 | | | | | |
| 11/30/09 | 001081 | Art Johnson | Employee Wages 11/16 - 11/30 | 2990-000 | | 1,250.00 | 292,392.14 |
| | | 627 Godsey Lane | 50 hours @ $25/hour | | | | |
| | | Chattanooga, TN 37415 | | | | | |
| 11/30/09 | 001082 | Sandra Horsman | Wages paid 11/16 - 11/30 | 2990-000 | | 534.00 | 291,858.14 |

Page Subtotals      0.00      4,187.00

Ver: 19.06c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 60)*

FORM 2

Page:   13

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 09-12487 -MPP | Trustee Name: | RICHARD P. JAHN, JR. |
|---|---|---|---|
| Case Name: | U. S. INSURANCE GROUP, LLC | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******9060  Checking Account |

| Taxpayer ID No: | *******9776 | |
|---|---|---|
| For Period Ending: | 12/13/16 | Blanket Bond (per case limit):  $ 2,000,000.00 |
| | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 9525 Collier Place | 44.5 hours @ $12/hour | | | | |
| | | Ooltewah, TN 37363 | | | | | |
| 12/03/09 | 9 | Enrollment First, Inc. | ACCOUNTS RECEIVABLE | 1129-000 | 7,000.00 | | 298,858.14 |
| | | 6423 Deane Hill Drive | | | | | |
| | | Knoxville, TN 37919 | | | | | |
| * 12/03/09 | 001027 | Circuit Court Clerk | CLERK OF COURT COSTS | 2700-003 | | -251.00 | 299,109.14 |
| | | 500 Courthouse | Check was never mailed, issued at later date as check | | | | |
| | | Chattanooga, TN 37402 | #1035 | | | | |
| 12/15/09 | 001083 | Karen Young | Wages for 12/01/09 - 12/15/09 | 2990-000 | | 70.00 | 299,039.14 |
| | | 1322 Dreamfield Drive | 2 hours @ $35.00 / hour | | | | |
| | | Soddy Daisy, TN 37379 | | | | | |
| 12/15/09 | 001084 | Art Johnson | Employee Wages 12/01 - 12/15 | 2990-000 | | 1,637.50 | 297,401.64 |
| | | 627 Godsey Lane | 65.5 hours @ $25/hour | | | | |
| | | Chattanooga, TN 37415 | | | | | |
| 12/15/09 | 001085 | Sandra Horsman | Wages paid 12/01 - 12/15 | 2990-000 | | 828.00 | 296,573.64 |
| | | 9525 Collier Place | 69 hours @ $12/hour | | | | |
| | | Ooltewah, TN 37363 | | | | | |
| 12/18/09 | 20 | American Public Life Insurance Company | November Commissions | 1121-000 | 553.41 | | 297,127.05 |
| | | P.O. Box 925 | | | | | |
| | | Jackson, MS 39205 | | | | | |
| 12/21/09 | 001086 | Burr & Forman LLP | Legal Services Rendered, 09-12487 | 3991-000 | | 64,192.83 | 232,934.22 |
| | | 700 Two American Center | Per court order, docket no. 375 | | | | |
| | | 3102 West End Avenue | plus expenses | | | | |
| | | Nashville, TN 37203 | | | | | |
| 12/23/09 | 001087 | James A. Fields | Interim Attorney for Trustee Fees | 3210-000 | | 4,175.00 | 228,759.22 |
| | | Fields and Moss | Docket No. 379 | | | | |
| | | 1200 Mountain Creek Road, Ste. 260 | 1st Interim Distribution | | | | |
| | | Chattanooga, TN 37405 | | | | | |
| 12/23/09 | 001088 | Miller & Martin PLLC | ATTORNEY FOR TRUSTEE FEES | 3210-000 | | 12,236.21 | 216,523.01 |
| | | 832 Georgia Avenue, Suite 1000 | Non -Trustee Firm | | | | |

Page Subtotals          7,553.41          82,888.54

Ver: 19.06c

FORM 2

Page: 14

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 09-12487 -MPP | |
| Case Name: | U. S. INSURANCE GROUP, LLC | |

| | |
|---|---|
| Trustee Name: | RICHARD P. JAHN, JR. |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******9060  Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******9776 |
| For Period Ending: | 12/13/16 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 2,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Chattanooga, TN 37402-2289 | Order Docket No. 378 | | | | |
| | | | 1st Interim Distribution | | | | |
| 12/29/09 | 001089 | Ohio National Life | Life Insurance - Annual Premium | 5400-000 | | 18,785.00 | 197,738.01 |
| | | P.O. Box 641004 | Edward Prater Policy No. 6883943 | | | | |
| | | Cinti, OH 45264-1004 | | | | | |
| 12/29/09 | 001090 | REPUBLIC PARKING SYSTEMS, INC. | Trustee parking - Chapter 7 | 2410-000 | | 55.00 | 197,683.01 |
| | | 611 Chestnut Street, Suite 150 | Invoice #807376, for one parking space | | | | |
| | | Chattanooga, TN 37450 | | | | | |
| 12/31/09 | 001091 | Prostorage of Mtn. Creek | STORAGE FEES | 2410-000 | | 258.00 | 197,425.01 |
| | | 311 Glendale Drive | Units 140C, 164E and 169D | | | | |
| | | Chattanooga, TN 37405 | | | | | |
| 12/31/09 | 001092 | Sandra Horsman | Wages paid 12/15 - 12/30 | 2990-000 | | 708.00 | 196,717.01 |
| | | 9525 Collier Place | 59 hours @ $12/hour | | | | |
| | | Ooltewah, TN 37363 | | | | | |
| 12/31/09 | 001093 | Art Johnson | Employee Wages 12/16 - 12/27 | 2990-000 | | 1,462.50 | 195,254.51 |
| | | 627 Godsey Lane | 58.5 hours @ $25/hour | | | | |
| | | Chattanooga, TN 37415 | | | | | |
| 12/31/09 | 001094 | Karen Young | Wages for 12/15/09 - 12/30/09 | 2990-000 | | 105.00 | 195,149.51 |
| | | 1322 Dreamfield Drive | 3 hours @ $35.00 / hour | | | | |
| | | Soddy Daisy, TN 37379 | | | | | |
| 01/05/10 | | Transfer to Acct #*******9086 | Bank Funds Transfer | 9999-000 | | 100,000.00 | 95,149.51 |
| 01/07/10 | 11 | Appalachian Underwriters, Inc. | Interest in Insurance Policy | 1129-000 | 8.49 | | 95,158.00 |
| | | 800 Oak Ridge Turnpike | | | | | |
| | | Suite A - 1000 | | | | | |
| | | Oak Ridge, TN 37830 | | | | | |
| 01/07/10 | 9 | Enrollment First, Inc. | ACCOUNTS RECEIVABLE | 1129-000 | 7,000.00 | | 102,158.00 |
| | | 6423 Deane Hill Drive | | | | | |
| | | Knoxville, TN 37919 | | | | | |
| 01/15/10 | 001095 | Sandra Horsman | Wages paid 12/31 - 1/15 | 2990-000 | | 525.00 | 101,633.00 |
| | | 9525 Collier Place | 43.75 hours @ $12/hour | | | | |

| | | | |
|---|---|---|---|
| | Page Subtotals | 7,008.49 | 121,898.50 |

Ver: 19.06c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 62)*

FORM 2

Page: 15

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 09-12487 -MPP | | Trustee Name: | RICHARD P. JAHN, JR. |
| Case Name: | U. S. INSURANCE GROUP, LLC | | Bank Name: | Union Bank |
| | | | Account Number / CD #: | *******9060  Checking Account |
| Taxpayer ID No: | *******9776 | | | |
| For Period Ending: | 12/13/16 | | Blanket Bond (per case limit): | $ 2,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Ooltewah, TN 37363 | | | | | |
| 01/15/10 | 001096 | Art Johnson | Employee Wages 12/28 - 1/15 | 2990-000 | | 2,293.75 | 99,339.25 |
| | | 627 Godsey Lane | 91.75 hours @ $25/hour | | | | |
| | | Chattanooga, TN 37415 | | | | | |
| 01/18/10 | 001097 | UPS | Account AX2282 | 6920-000 | | 44.30 | 99,294.95 |
| | | Lockbox 577 | Post Bankruptcy Petition Balance | | | | |
| | | Carol Stream, IL 60132-0577 | | | | | |
| 01/19/10 | 26 | Chambliss, Bahner & Stophel, P.C. | Expense Reimbursement | 1230-000 | 100.00 | | 99,394.95 |
| | | Two Union Square, Suite 1000 | | | | | |
| | | Chattanooga, TN 37402 | | | | | |
| 01/19/10 | 20 | American Public Life Insurance Company | December Commissions | 1121-000 | 451.10 | | 99,846.05 |
| | | P.O. Box 925 | | | | | |
| | | Jackson, MS 39205 | | | | | |
| 01/19/10 | 27 | Amerisure Insurance | ACCOUNTS RECEIVABLE | 1221-000 | 65.95 | | 99,912.00 |
| | | 26777 Halsted Road | | | | | |
| | | Farmington Hills, MI 48331 | | | | | |
| 01/28/10 | 001098 | Prostorage of Mtn. Creek | STORAGE FEES | 2410-000 | | 258.00 | 99,654.00 |
| | | 311 Glendale Drive | Units 140C, 164E and 169D | | | | |
| | | Chattanooga, TN 37405 | | | | | |
| 01/29/10 | 001099 | Sandra Horsman | Wages paid 1/16 - 1/30 | 2990-000 | | 495.00 | 99,159.00 |
| | | 9525 Collier Place | 41.25 hours @ $12/hour | | | | |
| | | Ooltewah, TN 37363 | | | | | |
| 01/29/10 | 001100 | Art Johnson | Employee Wages 1/16 - 1/30 | 2990-000 | | 1,625.00 | 97,534.00 |
| | | 627 Godsey Lane | 65 hours @ $25/hour | | | | |
| | | Chattanooga, TN 37415 | | | | | |
| 02/12/10 | 001101 | Art Johnson | Employee Wages 1/31 - 2/12 | 2990-000 | | 1,375.00 | 96,159.00 |
| | | 627 Godsey Lane | 55 hours @ $25/hour | | | | |
| | | Chattanooga, TN 37415 | | | | | |
| 02/12/10 | 001102 | Sandra Horsman | Wages paid 1/31 - 2/12 | 2990-000 | | 207.00 | 95,952.00 |
| | | 9525 Collier Place | 17.25 hours @ $12/hour | | | | |

| | | | Page Subtotals | | 617.05 | 6,298.05 | |

Ver: 19.06c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 63)*

FORM 2

Page: 16

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 09-12487 -MPP |
| Case Name: | U. S. INSURANCE GROUP, LLC |

| | |
|---|---|
| Taxpayer ID No: | *******9776 |
| For Period Ending: | 12/13/16 |

| | |
|---|---|
| Trustee Name: | RICHARD P. JAHN, JR. |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******9060  Checking Account |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 2,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Ooltewah, TN 37363 | | | | | |
| 02/26/10 | 001103 | Prostorage of Mtn. Creek<br>311 Glendale Drive<br>Chattanooga, TN 37405 | STORAGE FEES<br>Units 140C, 164E and 169D | 2410-000 | | 258.00 | 95,694.00 |
| 02/26/10 | 001104 | Art Johnson<br>627 Godsey Lane<br>Chattanooga, TN 37415 | Employee Wages 2/15-2/28<br>68.5 hours @ $25/hour | 2990-000 | | 1,712.50 | 93,981.50 |
| 02/26/10 | 001105 | Art Johnson<br>627 Godsey Lane<br>Chattanooga, TN 37415 | Expense Reimbursement<br>Boxes | 2990-000 | | 16.38 | 93,965.12 |
| 02/26/10 | 001106 | Sandra Horsman<br>9525 Collier Place<br>Ooltewah, TN 37363 | Wages paid 2/15-2/28<br>1 hour @ $12/hour | 2990-000 | | 12.00 | 93,953.12 |
| 03/04/10 | 001107 | Tennessee Department of Revenue<br>Andrew Jackson State Office Building<br>500 Deaderick Street<br>Nashville, TN 37242 | F&E Taxes 2009<br>Account No. 316953607<br>FEIN: 62-1759776 | 5800-000 | | 740.00 | 93,213.12 |
| 03/15/10 | 001108 | Art Johnson<br>627 Godsey Lane<br>Chattanooga, TN 37415 | Employee Wages 3/1 - 3/15<br>28 hours @ $25/hour | 2990-000 | | 700.00 | 92,513.12 |
| 03/16/10 | 001109 | Sandra Horsman<br>9525 Collier Place<br>Ooltewah, TN 37363 | Wages paid 3/1 - 3/15<br>1 hour @ $12/hour | 2990-000 | | 12.00 | 92,501.12 |
| 03/31/10 | 001110 | Prostorage of Mtn. Creek<br>311 Glendale Drive<br>Chattanooga, TN 37405 | STORAGE FEES<br>Units 140C, 164E and 169D | 2410-000 | | 258.00 | 92,243.12 |
| 03/31/10 | 001111 | Art Johnson<br>627 Godsey Lane<br>Chattanooga, TN 37415 | Employee Wages 3/16 - 3/31<br>83.75 hours @ $25/hour | 2990-000 | | 2,093.75 | 90,149.37 |
| 03/31/10 | 001112 | Sandra Horsman | Wages paid 3/16 - 3/31 | 2990-000 | | 918.00 | 89,231.37 |

| | | Page Subtotals | 0.00 | 6,720.63 | |
|---|---|---|---|---|---|

Ver: 19.06c

FORM 2

Page:   17

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 09-12487 -MPP | Trustee Name: | RICHARD P. JAHN, JR. |
|---|---|---|---|
| Case Name: | U. S. INSURANCE GROUP, LLC | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******9060  Checking Account |
| Taxpayer ID No: | *******9776 | | |
| For Period Ending: | 12/13/16 | Blanket Bond (per case limit): | $  2,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 9525 Collier Place | 76.5 hour @ $12/hour | | | | |
| | | Ooltewah, TN 37363 | | | | | |
| 04/15/10 | 001113 | Art Johnson | Employee Wages 4/1 - 4/11 | 2990-000 | | 1,025.00 | 88,206.37 |
| | | 627 Godsey Lane | 41 hours @ $25/hour | | | | |
| | | Chattanooga, TN 37415 | | | | | |
| 04/15/10 | 001114 | Sandra Horsman | Wages paid 4/1 - 4/15 | 2990-000 | | 720.00 | 87,486.37 |
| | | 9525 Collier Place | 60 hour @ $12/hour | | | | |
| | | Ooltewah, TN 37363 | | | | | |
| 04/29/10 | 001115 | Prostorage of Mtn. Creek | STORAGE FEES | 2410-000 | | 258.00 | 87,228.37 |
| | | 311 Glendale Drive | Units 140C, 164E and 169D | | | | |
| | | Chattanooga, TN 37405 | | | | | |
| 04/30/10 | 001116 | Sandra Horsman | Wages paid 4/16 - 4/30 | 2990-000 | | 24.00 | 87,204.37 |
| | | 9525 Collier Place | 2 hour @ $12/hour | | | | |
| | | Ooltewah, TN 37363 | | | | | |
| 04/30/10 | 001117 | Art Johnson | Employee Wages 4/12 - 4/30 | 2990-000 | | 1,787.50 | 85,416.87 |
| | | 627 Godsey Lane | 71.5 hours @ $25/hour | | | | |
| | | Chattanooga, TN 37415 | | | | | |
| 05/03/10 | 001118 | U.S. Post Office | Postage | 2990-000 | | 44.00 | 85,372.87 |
| 05/13/10 | 001119 | Art Johnson | Employee Wages 5/1 - 5/15 | 2990-000 | | 1,025.00 | 84,347.87 |
| | | 627 Godsey Lane | 41 hours @ $25/hour | | | | |
| | | Chattanooga, TN 37415 | | | | | |
| 05/17/10 | | Transfer from Acct #*******9086 | Bank Funds Transfer | 9999-000 | 40,000.00 | | 124,347.87 |
| 05/24/10 | 001120 | Prostorage of Mtn. Creek | STORAGE FEES | 2410-000 | | 105.00 | 124,242.87 |
| | | 311 Glendale Drive | Unit 172 D | | | | |
| | | Chattanooga, TN 37405 | | | | | |
| 05/26/10 | 001121 | Samples, Jennings, Ray & Clem | ATTORNEY FOR TRUSTEE FEES | 3210-000 | | 27,621.00 | 96,621.87 |
| | | 130 Jordan Drive | Non-Trustee Firm / Order Entered May 14, 2010 | | | | |
| | | Chattanooga, TN 37421 | 2nd Interim Attorney Fees | | | | |
| 05/27/10 | 001122 | Fields and Moss | ATTORNEY FOR TRUSTEE FEES | | | 23,657.07 | 72,964.80 |
| | | 1200 Mountain Creek Road | Non -Trustee Firm, Order Entered 5/27/10 | | | | |

| | Page Subtotals | 40,000.00 | 56,266.57 |
|---|---|---|---|

Ver: 19.06c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 18

Exhibit 9

| Case No: | 09-12487 -MPP | Trustee Name: | RICHARD P. JAHN, JR. |
|---|---|---|---|
| Case Name: | U. S. INSURANCE GROUP, LLC | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******9060 Checking Account |
| Taxpayer ID No: | *******9776 | | |
| For Period Ending: | 12/13/16 | Blanket Bond (per case limit): | $ 2,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Suite 260 Chattanooga, TN 37405 | 2nd Interim Distribution | | | | |
| | | | Fees 23,500.00 | 3210-000 | | | |
| | | | Expenses 157.07 | 3220-000 | | | |
| 05/27/10 | 001123 | Richard P. Jahn, Jr. 1200 Mountain Creek Road Suite 160 Chattanooga, TN 37405 | ATTORNEY FOR TRUSTEE FEES Trustee Firm, Order Entered 5/27/10 1st Interim Distribution | | | 40,191.82 | 32,772.98 |
| | | | Fees 39,760.00 | 3110-000 | | | |
| | | | Expenses 431.82 | 3120-000 | | | |
| 05/27/10 | 001124 | Miller & Martin PLLC 832 Georgia Avenue Suite 1000 Chattanooga, TN 37402 | ATTORNEY FOR TRUSTEE FEES Non -Trustee Firm, Order Entered 5/27/10 3rd Interim Distribution | | | 19,097.52 | 13,675.46 |
| | | | Fees 18,217.00 | 3210-000 | | | |
| | | | Expenses 880.52 | 3220-000 | | | |
| 05/28/10 | 001125 | Prostorage of Mtn. Creek 311 Glendale Drive Chattanooga, TN 37405 | STORAGE FEES Units 140C, 164E and 169D | 2410-000 | | 258.00 | 13,417.46 |
| 06/15/10 | 001126 | Art Johnson 627 Godsey Lane Chattanooga, TN 37415 | Employee Wages 6/1 - 6/13 29.5 hours @ $25/hour | 2990-000 | | 737.50 | 12,679.96 |
| 06/23/10 | | Transfer from Acct #*******9086 | Bank Funds Transfer | 9999-000 | 84,886.84 | | 97,566.80 |
| 06/23/10 | 001127 | Cohutta Banking Company 800 Market Street Chattanooga, TN 37402 | PAYMENT TO SECURED CREDITOR | 4210-000 | | 84,886.84 | 12,679.96 |
| 06/29/10 | 001128 | Prostorage of Mtn. Creek 311 Glendale Drive Chattanooga, TN 37405 | STORAGE FEES Units 140C, 164E, 169D and 172D | 2410-000 | | 333.00 | 12,346.96 |

Page Subtotals    84,886.84    145,504.68

Ver: 19.06c

UST Form 101-7-TDR (10/1/2010) *(Page: 66)*

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   19

Exhibit 9

| Case No: | 09-12487 -MPP | Trustee Name: | RICHARD P. JAHN, JR. |
| Case Name: | U. S. INSURANCE GROUP, LLC | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******9060  Checking Account |
| Taxpayer ID No: | *******9776 | | |
| For Period Ending: | 12/13/16 | Blanket Bond (per case limit): | $ 2,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/01/10 | 001129 | Art Johnson<br>627 Godsey Lane<br>Chattanooga, TN 37415 | Employee Wages 6/14 - 6/27<br>61.5 hours @ $25/hour | 2990-000 | | 1,537.50 | 10,809.46 |
| 07/15/10 | 001130 | Sandra Horsman<br>9525 Collier Place<br>Ooltewah, TN 37363 | Wages paid 7/1 - 7/15<br>2 hour @ $12/hour | 2990-000 | | 24.00 | 10,785.46 |
| 07/15/10 | 001131 | Art Johnson<br>627 Godsey Lane<br>Chattanooga, TN 37415 | Employee Wages 6/14 - 6/27<br>57.75 hours @ $25/hour | 2990-000 | | 1,443.75 | 9,341.71 |
| 07/29/10 | 001132 | Prostorage of Mtn. Creek<br>311 Glendale Drive<br>Chattanooga, TN 37405 | STORAGE FEES<br>Units 140C, 164E, 169D and 172D | 2410-000 | | 333.00 | 9,008.71 |
| 07/30/10 | 001133 | Art Johnson<br>627 Godsey Lane<br>Chattanooga, TN 37415 | Employee Wages 7/12 - 7/25<br>48.5 hours @ $25/hour | 2990-000 | | 1,212.50 | 7,796.21 |
| 07/30/10 | 001134 | Sandra Horsman<br>9525 Collier Place<br>Ooltewah, TN 37363 | Wages paid 7/16 - 7/30<br>12 hour @ $12/hour | 2990-000 | | 144.00 | 7,652.21 |
| 08/13/10 | 001135 | Art Johnson<br>627 Godsey Lane<br>Chattanooga, TN 37415 | Employee Wages 7/26 - 8/8<br>34 hours @ $25/hour | 2990-000 | | 850.00 | 6,802.21 |
| 08/30/10 | 001136 | Prostorage of Mtn. Creek<br>311 Glendale Drive<br>Chattanooga, TN 37405 | STORAGE FEES<br>Units 140C, 164E, 169D and 172D | 2410-000 | | 333.00 | 6,469.21 |
| 08/31/10 | 001137 | Art Johnson<br>627 Godsey Lane<br>Chattanooga, TN 37415 | Employee Wages 8/9 - 8/29<br>69.5 hours @ $25/hour | 2990-000 | | 1,737.50 | 4,731.71 |
| 09/15/10 | 001138 | Art Johnson<br>627 Godsey Lane<br>Chattanooga, TN 37415 | Employee Wages 8/30 - 9/12 2010<br>49 hours @ $25/hour | 2990-000 | | 1,225.00 | 3,506.71 |

Page Subtotals          0.00          8,840.25

Ver: 19.06c

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:   20

**Exhibit 9**

| Case No: | 09-12487 -MPP | | Trustee Name: | RICHARD P. JAHN, JR. |
| Case Name: | U. S. INSURANCE GROUP, LLC | | Bank Name: | Union Bank |
| | | | Account Number / CD #: | *******9060  Checking Account |
| Taxpayer ID No: | *******9776 | | | |
| For Period Ending: | 12/13/16 | | Blanket Bond (per case limit): | $  2,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/29/10 | 001139 | Prostorage of Mtn. Creek<br>311 Glendale Drive<br>Chattanooga, TN 37405 | STORAGE FEES<br>Units 140C, 164E, 169D and 172D | 2410-000 | | 333.00 | 3,173.71 |
| 09/30/10 | 001140 | Art Johnson<br>627 Godsey Lane<br>Chattanooga, TN 37415 | Employee Wages 9/13 - 9/26<br>43 hours @ $25/hour | 2990-000 | | 1,075.00 | 2,098.71 |
| 10/07/10 | | Transfer from Acct #*******9086 | Bank Funds Transfer | 9999-000 | 90,000.00 | | 92,098.71 |
| 10/07/10 | 001141 | Samples, Jennings, Ray & Clem, PLLC<br>130 Jordan Drive<br>Chattanooga, TN 37421 | ATTORNEY FOR TRUSTEE FEES & EXPENSE<br>Non -Trustee Firm<br>Doc 440 Order Entered 10/06/10<br>3rd Interim Attorney Fees | 3210-000 | | 7,288.24 | 84,810.47 |
| 10/07/10 | 001142 | Richard P. Jahn, Jr.<br>Attorney for the Trustee<br>1200 Mountain Creek Road<br>Suite 160<br>Chattanooga, TN 37405 | ATTORNEY FOR TRUSTEE FEES<br>Trustee Firm<br>Doc 441 Order Entered 10/06/10<br>2nd Interim Distribution Fees | 3110-000 | | 22,916.00 | 61,894.47 |
| 10/07/10 | 001143 | Richard P. Jahn, Jr.<br>Attorney for the Trustee<br>1200 Mountain Creek Road<br>Suite 160<br>Chattanooga, TN 37405 | ATTORNEY FOR TRUSTEE EXPENSES<br>Trustee Firm<br>Doc 441 Order Entered 10/06/10<br>2nd Interim Distribution Expenses | 3120-000 | | 242.93 | 61,651.54 |
| 10/07/10 | 001144 | Fields & Moss<br>1200 Mountain Creek Road<br>Suite 260<br>Chattanooga, TN 37405 | ATTORNEY FOR TRUSTEE FEES & EXPENSE<br>Non -Trustee Firm<br>Doc 442 Order Entered 10/06/10<br>3rd Interim Distribution<br>Fees        35,275.00<br>Expenses      307.29 | <br><br><br><br>3210-000<br>3220-000 | | 35,582.29 | 26,069.25 |
| 10/07/10 | 001145 | Miller & Martin, PLLC<br>Suite 1000, Volunteer Building<br>832 Georgia Avenue | ATTORNEY FOR TRUSTEE FEES<br>Non -Trustee Firm<br>Doc 443 Order Entered 10/06/10 | 3210-000 | | 19,116.00 | 6,953.25 |

| | | | Page Subtotals | | 90,000.00 | 86,553.46 | |

Ver: 19.06c

FORM 2

Page: 21

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 09-12487 -MPP | |
| Case Name: | U. S. INSURANCE GROUP, LLC | |

| | |
|---|---|
| Taxpayer ID No: | *******9776 |
| For Period Ending: | 12/13/16 |

| | |
|---|---|
| Trustee Name: | RICHARD P. JAHN, JR. |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******9060  Checking Account |
| Blanket Bond (per case limit): | $  2,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Chattanooga, TN 37402-2289 | 4th Interim Distribution Fees | | | | |
| 10/07/10 | 001146 | Miller & Martin, PLLC | ATTORNEY FOR TRUSTEE EXPENSES | 3220-000 | | 603.12 | 6,350.13 |
| | | Suite 1000, Volunteer Building | Non -Trustee Firm | | | | |
| | | 832 Georgia Avenue | Doc 443 Order Entered 10/06/10 | | | | |
| | | Chattanooga, TN 37402-2289 | 4th Interim Distribution Expenses | | | | |
| 10/15/10 | 001147 | Art Johnson | Employee Wages 9/27 - 10/10 | 2990-000 | | 675.00 | 5,675.13 |
| | | 627 Godsey Lane | 27 hours @ $25/hour | | | | |
| | | Chattanooga, TN 37415 | | | | | |
| 10/28/10 | 001148 | Prostorage of Mtn. Creek | STORAGE FEES | 2410-000 | | 333.00 | 5,342.13 |
| | | 311 Glendale Drive | Units 140C, 164E, 169D and 172D | | | | |
| | | Chattanooga, TN 37405 | | | | | |
| 10/29/10 | 001149 | Art Johnson | Employee Wages 10/11 - 10/24 | 2990-000 | | 1,000.00 | 4,342.13 |
| | | 627 Godsey Lane | 40 hours @ $25/hour | | | | |
| | | Chattanooga, TN 37415 | | | | | |
| 11/15/10 | 001150 | Art Johnson | Employee Wages 10/25-11/14 | 2990-000 | | 1,468.75 | 2,873.38 |
| | | 627 Godsey Lane | 58.75 hours @ $25/hour | | | | |
| | | Chattanooga, TN 37415 | | | | | |
| 11/29/10 | 001151 | Prostorage of Mtn. Creek | STORAGE FEES | 2410-000 | | 333.00 | 2,540.38 |
| | | 311 Glendale Drive | Units 140C, 164E, 169D and 172D | | | | |
| | | Chattanooga, TN 37405 | | | | | |
| 11/30/10 | 001152 | Art Johnson | Employee Wages 10/25-11/14 | 2990-000 | | 693.75 | 1,846.63 |
| | | 627 Godsey Lane | 27.75 hours @ $25/hour | | | | |
| | | Chattanooga, TN 37415 | | | | | |
| 12/15/10 | 001153 | Art Johnson | Employee Wages 11/29-12/12 | 2990-000 | | 831.25 | 1,015.38 |
| | | 627 Godsey Lane | 33.25 hours @ $25/hour | | | | |
| | | Chattanooga, TN 37415 | | | | | |
| 12/29/10 | | Transfer from Acct #*******9086 | Bank Funds Transfer | 9999-000 | 4,000.00 | | 5,015.38 |
| 12/29/10 | 001154 | Prostorage of Mtn. Creek | STORAGE FEES | 2410-000 | | 333.00 | 4,682.38 |
| | | 311 Glendale Drive | Units 140C, 164E, 169D and 172D | | | | |
| | | Chattanooga, TN 37405 | | | | | |

| | | |
|---|---|---|
| Page Subtotals | 4,000.00 | 6,270.87 |

Ver: 19.06c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 22

**Exhibit 9**

| Case No: | 09-12487 -MPP | Trustee Name: | RICHARD P. JAHN, JR. |
|---|---|---|---|
| Case Name: | U. S. INSURANCE GROUP, LLC | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******9060  Checking Account |
| Taxpayer ID No: | *******9776 | | |
| For Period Ending: | 12/13/16 | Blanket Bond (per case limit): | $ 2,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/30/10 | 001155 | Art Johnson<br>627 Godsey Lane<br>Chattanooga, TN 37415 | Employee Wages 12/13 - 12/27<br>9 hours @ $25/hour | 2990-000 | | 225.00 | 4,457.38 |
| 01/28/11 | 001156 | Prostorage of Mtn. Creek<br>311 Glendale Drive<br>Chattanooga, TN 37405 | STORAGE FEES<br>Units 140C, 164E, 169D and 172D | 2410-000 | | 333.00 | 4,124.38 |
| 01/31/11 | 001157 | Sandra Horsman<br>9525 Collier Place<br>Ooltewah, TN 37363 | Wages paid 7/16 - 7/30<br>4 hour @ $12/hour | 2990-000 | | 48.00 | 4,076.38 |
| 02/01/11 | 001158 | Art Johnson<br>627 Godsey Lane<br>Chattanooga, TN 37415 | Employee Wages 01-15-11 - 01-30-11<br>28.5 hours @ $25/hour | 2990-000 | | 712.50 | 3,363.88 |
| 02/15/11 | 001159 | Sandra Horsman<br>9525 Collier Place<br>Ooltewah, TN 37363 | Wages paid 2/1/11 to 2/15/11<br>8 hours @ $12/hour | 2990-000 | | 96.00 | 3,267.88 |
| 02/15/11 | 001160 | Art Johnson<br>627 Godsey Lane<br>Chattanooga, TN 37415 | Employee Wages 02-01-11 to 02-15-11<br>23 hours @ $25/hour | 2990-000 | | 575.00 | 2,692.88 |
| 02/25/11 | 001161 | U.S. Postmaster | STAMPS | 2990-000 | | 88.00 | 2,604.88 |
| 02/28/11 | 001162 | Prostorage of Mtn. Creek<br>311 Glendale Drive<br>Chattanooga, TN 37405 | STORAGE FEES<br>Units 140C, 164E, 169D and 172D | 2410-000 | | 333.00 | 2,271.88 |
| 03/01/11 | 001163 | Art Johnson<br>627 Godsey Lane<br>Chattanooga, TN 37415 | Employee Wages 02-16-11 to 02-28-11<br>7 hours @ $25/hour | 2990-000 | | 175.00 | 2,096.88 |
| 03/21/11 | 001164 | Art Johnson<br>627 Godsey Lane<br>Chattanooga, TN 37415 | Employee Wages 03/01/11 - 03/15/11<br>8.5 hours @ $25/hour | 2990-000 | | 212.50 | 1,884.38 |
| 03/30/11 | 001165 | Prostorage of Mtn. Creek<br>311 Glendale Drive | STORAGE FEES<br>Units 140C, 164E, 169D and 172D | 2410-000 | | 333.00 | 1,551.38 |

| | | | Page Subtotals | | 0.00 | 3,131.00 | |

Ver: 19.06c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 23

Exhibit 9

| Case No: | 09-12487 -MPP |
|---|---|
| Case Name: | U. S. INSURANCE GROUP, LLC |

| Trustee Name: | RICHARD P. JAHN, JR. |
|---|---|
| Bank Name: | Union Bank |
| Account Number / CD #: | *******9060  Checking Account |

Taxpayer ID No: *******9776
For Period Ending: 12/13/16

Blanket Bond (per case limit):  $ 2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Chattanooga, TN 37405 | | | | | |
| 04/29/11 | 001166 | Prostorage of Mtn. Creek<br>311 Glendale Drive<br>Chattanooga, TN 37405 | STORAGE FEES<br>Units 140C, 164E, 169D and 172D | 2410-000 | | 333.00 | 1,218.38 |
| 05/16/11 | | Transfer from Acct #*******9086 | Bank Funds Transfer | 9999-000 | 5,000.00 | | 6,218.38 |
| 05/27/11 | 001167 | Prostorage of Mtn. Creek<br>311 Glendale Drive<br>Chattanooga, TN 37405 | STORAGE FEES<br>Units 140C, 164E, 169D and 172D | 2410-000 | | 333.00 | 5,885.38 |
| 06/29/11 | 001168 | Prostorage of Mtn. Creek<br>311 Glendale Drive<br>Chattanooga, TN 37405 | STORAGE FEES<br>Units 140C, 164E, 169D and 172D | 2410-000 | | 333.00 | 5,552.38 |
| 07/28/11 | 001169 | Prostorage of Mtn. Creek<br>311 Glendale Drive<br>Chattanooga, TN 37405 | STORAGE FEES<br>Units 140C, 164E, 169D and 172D | 2410-000 | | 333.00 | 5,219.38 |
| 08/09/11 | | Transfer from Acct #*******9086 | Bank Funds Transfer | 9999-000 | 120,000.00 | | 125,219.38 |
| 08/09/11 | 001170 | Richard P. Jahn, Jr.<br>Attorney for the Trustee<br>1200 Mountain Creek Road<br>Suite 160<br>Chattanooga, TN 37405 | ATTORNEY FOR TRUSTEE FEES<br>Trustee Firm<br>Doc 491 Order Entered 08/08/11<br>4th Interim Distribution Fees | 3110-000 | | 31,200.00 | 94,019.38 |
| 08/09/11 | 001171 | Richard P. Jahn, Jr.<br>Attorney for the Trustee<br>1200 Mountain Creek Road<br>Suite 160<br>Chattanooga, TN 37405 | ATTORNEY FOR TRUSTEE EXPENSES<br>Trustee Firm<br>Doc 491 Order Entered 08/08/11<br>4th Interim Distribution Expenses | 3120-000 | | 538.82 | 93,480.56 |
| 08/09/11 | 001172 | Miller & Martin, PLLC<br>Suite 1000, Volunteer Building<br>832 Georgia Avenue<br>Chattanooga, TN 37402-2289 | ATTORNEY FOR TRUSTEE FEES<br>Non -Trustee Firm<br>Doc 490 Order Entered 08/08/11<br>5th Interim Distribution Fees | 3210-000 | | 38,295.50 | 55,185.06 |
| 08/09/11 | 001173 | Miller & Martin, PLLC | ATTORNEY FOR TRUSTEE EXPENSES | 3220-000 | | 2,496.50 | 52,688.56 |

Page Subtotals     125,000.00     73,862.82

Ver: 19.06c

FORM 2

Page:  24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 09-12487 -MPP |
| Case Name: | U. S. INSURANCE GROUP, LLC |
| | |
| Taxpayer ID No: | *******9776 |
| For Period Ending: | 12/13/16 |

| | |
|---|---|
| Trustee Name: | RICHARD P. JAHN, JR. |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******9060  Checking Account |
| | |
| Blanket Bond (per case limit): | $  2,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Suite 1000, Volunteer Building | Non -Trustee Firm | | | | |
| | | 832 Georgia Avenue | Doc 490 Order Entered 08/08/11 | | | | |
| | | Chattanooga, TN 37402-2289 | 5th Interim Distribution Expenses | | | | |
| 08/09/11 | 001174 | Fields & Moss | ATTORNEY FOR TRUSTEE FEES & EXPENSE | | | 44,072.91 | 8,615.65 |
| | | 1200 Mountain Creek Road | Non -Trustee Firm | | | | |
| | | Suite 260 | Doc 492 Order Entered 08/08/11 | | | | |
| | | Chattanooga, TN 37405 | 5th Interim Distribution | | | | |
| | | | Fees          43,250.00 | 3210-000 | | | |
| | | | Expenses          822.91 | 3220-000 | | | |
| 08/26/11 | 001175 | Russ Huston | Witness Fee and Mileage Costs | 3991-000 | | 60.00 | 8,555.65 |
| | | 58 Middle Creek Road | | | | | |
| | | Signal Mountain, TN 37377 | | | | | |
| 08/26/11 | 001176 | Louis Kulovitz | Witness Fee and Exhibit List | 3991-000 | | 60.00 | 8,495.65 |
| 08/26/11 | 001177 | Art Johnson | Witness Fee and Mileage Costs | 3991-000 | | 55.00 | 8,440.65 |
| | | 627 Godsey Lane | | | | | |
| | | Chattanooga, TN 37415 | | | | | |
| 08/29/11 | 001178 | Prostorage of Mtn. Creek | STORAGE FEES | 2410-000 | | 333.00 | 8,107.65 |
| | | 311 Glendale Drive | Units 140C, 164E, 169D and 172D | | | | |
| | | Chattanooga, TN 37405 | | | | | |
| 08/29/11 | 001179 | Art Johnson | Employee Wages April 16 and June 4 | 2990-000 | | 100.00 | 8,007.65 |
| | | 627 Godsey Lane | 4 hours @ $25/hour | | | | |
| | | Chattanooga, TN 37415 | | | | | |
| 09/12/11 | 001180 | Nicoletti & Harris | Fees for S.D.N.Y. documents | 3991-000 | | 158.86 | 7,848.79 |
| | | 116 John Street, Suite 300 | Re: Antonucci vs. U.S.A. | | | | |
| | | New York, NY 10038 | | | | | |
| 09/26/11 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 49.17 | 7,799.62 |
| 09/29/11 | 001181 | Prostorage of Mtn. Creek | STORAGE FEES | 2410-000 | | 333.00 | 7,466.62 |
| | | 311 Glendale Drive | Units 140C, 164E, 169D and 172D | | | | |
| | | Chattanooga, TN 37405 | October Rent | | | | |

| | | | | Page Subtotals | 0.00 | 45,221.94 | |

Ver: 19.06c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 25

Exhibit 9

| Case No: | 09-12487 -MPP | | Trustee Name: | RICHARD P. JAHN, JR. |
| Case Name: | U. S. INSURANCE GROUP, LLC | | Bank Name: | Union Bank |
| | | | Account Number / CD #: | *******9060  Checking Account |
| Taxpayer ID No: | *******9776 | | | |
| For Period Ending: | 12/13/16 | | Blanket Bond (per case limit): | $ 2,000,000.00 |
| | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 10/10/11 | | Transfer from Acct #*******9086 | Bank Funds Transfer | 9999-000 | 5,000.00 | | 12,466.62 |
| | 10/10/11 | 001182 | Arent Fox LLP | ATTORNEY FOR TRUSTEE FEES | 3210-000 | | 4,624.50 | 7,842.12 |
| | | | 1050 Connecticut Avenue, NW | Non-Trustee Firm, Second Application | | | | |
| | | | Washington, DC 20036 | Docket No. 502 | | | | |
| | | | | 2nd Interim Distribution Attorney Fees | | | | |
| | 10/17/11 | 001183 | Janice Russell Transcripts | Invoice 11-179 | 2990-000 | | 77.60 | 7,764.52 |
| | | | 1133 Tanager Trail | Transcript of RPJ vs. Oxygen Unlimited opinion | | | | |
| | | | Virginia Beach, VA 23451 | | | | | |
| | 10/19/11 | 001184 | Lawyers Civil Process | Service of Process Charges | 2990-000 | | 320.00 | 7,444.52 |
| | | | | Dallas National litigation | | | | |
| * | 10/19/11 | 001185 | Bill Hagan | Witness Fees and Mileage | 2990-003 | | 45.00 | 7,399.52 |
| | | | | Dallas National Litigation | | | | |
| * | 10/19/11 | 001185 | Bill Hagan | Witness Fees and Mileage | 2990-003 | | -45.00 | 7,444.52 |
| | | | | Incorrect Amount | | | | |
| | 10/19/11 | 001186 | Bill Hagan | Witness Fees and Mileage | 2990-000 | | 45.50 | 7,399.02 |
| | | | | Dallas National Litigation | | | | |
| | 10/19/11 | 001187 | Bill Hagan, LLC | Witness Fee and Mileage | 2990-000 | | 45.50 | 7,353.52 |
| | | | | Dallas National Litigation | | | | |
| | 10/19/11 | 001188 | Cypress Risk Services | Witness Fee and Mileage | 2990-000 | | 45.50 | 7,308.02 |
| | | | | Dallas National Litigation | | | | |
| | 10/19/11 | 001189 | Cypress Risk Services, Inc. | Witness Fee and Mileage | 2990-000 | | 45.50 | 7,262.52 |
| | | | | Dallas National Litigation | | | | |
| | 10/19/11 | 001190 | Cypress Risk Services, LLC | Witness Fee and Mileage | 2990-000 | | 45.50 | 7,217.02 |
| | | | | Dallas National Litigation | | | | |
| | 10/25/11 | 001191 | MBA Reporting Services, Inc. | Deposition Fee Retainer | 2990-000 | | 250.00 | 6,967.02 |
| | | | 555 Republic Drive, Second Floor | Jahn v. Dallas National, 10-1288 | | | | |
| | | | Plano, Texas 75074-5469 | | | | | |
| | 10/25/11 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 17.21 | 6,949.81 |
| | 10/28/11 | 001192 | Prostorage of Mtn. Creek | STORAGE FEES | 2410-000 | | 398.00 | 6,551.81 |

| | Page Subtotals | 5,000.00 | 5,914.81 |
|---|---|---|---|

Ver: 19.06c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 26

Exhibit 9

| Case No: | 09-12487 -MPP | | Trustee Name: | RICHARD P. JAHN, JR. |
|---|---|---|---|---|
| Case Name: | U. S. INSURANCE GROUP, LLC | | Bank Name: | Union Bank |
| | | | Account Number / CD #: | *******9060  Checking Account |
| Taxpayer ID No: | *******9776 | | | |
| For Period Ending: | 12/13/16 | | Blanket Bond (per case limit): | $ 2,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 311 Glendale Drive | Units 140C, 164E, 169D and 172D | | | | |
| | | Chattanooga, TN 37405 | November Rent | | | | |
| 11/25/11 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 17.21 | 6,534.60 |
| 11/29/11 | 001193 | Prostorage of Mtn. Creek | STORAGE FEES | 2410-000 | | 320.00 | 6,214.60 |
| | | 311 Glendale Drive | Units 140C, 164E, 169D and 172D | | | | |
| | | Chattanooga, TN 37405 | December Rent | | | | |
| 11/30/11 | 001194 | Sandra Horsman | Expense Reimbursement | 2990-000 | | 48.33 | 6,166.27 |
| | | 1117 Saddlebrook Drive | UPS shipping - Dallas National Suit | | | | |
| | | Chattanooga, TN 37405 | | | | | |
| 12/01/11 | 001195 | MBA Reporting Services, Inc. | Deposition Fees | 2990-000 | | 1,702.90 | 4,463.37 |
| | | 555 Republic Drive, Second Floor | Jahn v. Dallas National, 10-1288 | | | | |
| | | Plano, Texas 75074-5469 | Invoice # rmb 10108 | | | | |
| 12/08/11 | | Transfer from Acct #*******9086 | Bank Funds Transfer | 9999-000 | 115,000.00 | | 119,463.37 |
| 12/08/11 | 001196 | Fields & Moss | ATTORNEY FOR TRUSTEE FEES & EXPENSE | | | 32,103.67 | 87,359.70 |
| | | 1200 Mountain Creek Road | Non -Trustee Firm | | | | |
| | | Suite 260 | Doc 515 Order Entered 12/07/11 | | | | |
| | | Chattanooga, TN 37405 | 6th Interim Distribution | | | | |
| | | | Fees          29,547.50 | 3210-000 | | | |
| | | | Expenses       2,556.17 | 3220-000 | | | |
| 12/08/11 | 001197 | Miller & Martin, PLLC | ATTORNEY FOR TRUSTEE FEES | 3210-000 | | 74,014.00 | 13,345.70 |
| | | Suite 1000, Volunteer Building | Non -Trustee Firm | | | | |
| | | 832 Georgia Avenue | Doc 514 Order Entered 12/07/11 | | | | |
| | | Chattanooga, TN 37402-2289 | 6th Interim Distribution Fees | | | | |
| 12/08/11 | 001198 | Miller & Martin, PLLC | ATTORNEY FOR TRUSTEE EXPENSES | 3220-000 | | 355.17 | 12,990.53 |
| | | Suite 1000, Volunteer Building | Non -Trustee Firm | | | | |
| | | 832 Georgia Avenue | Doc 514 Order Entered 12/07/11 | | | | |
| | | Chattanooga, TN 37402-2289 | 6th Interim Distribution Expenses | | | | |
| 12/27/11 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 14.75 | 12,975.78 |
| 12/29/11 | 001199 | Prostorage of Mtn. Creek | STORAGE FEES | 2410-000 | | 333.00 | 12,642.78 |

Page Subtotals        115,000.00        108,909.03

Ver: 19.06c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 74)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 27

Exhibit 9

| Case No: | 09-12487 -MPP | Trustee Name: | RICHARD P. JAHN, JR. |
| Case Name: | U. S. INSURANCE GROUP, LLC | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******9060  Checking Account |
| Taxpayer ID No: | *******9776 | | |
| For Period Ending: | 12/13/16 | Blanket Bond (per case limit): | $ 2,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 311 Glendale Drive | Units 140C, 164E, 169D and 172D | | | | |
| | | Chattanooga, TN 37405 | January Rent | | | | |
| 01/03/12 | | Transfer from Acct #*******9086 | Bank Funds Transfer | 9999-000 | 30,000.00 | | 42,642.78 |
| 01/03/12 | 001200 | Richard P. Jahn, Jr. | ATTORNEY FOR TRUSTEE FEES | 3110-000 | | 7,780.00 | 34,862.78 |
| | | Attorney for the Trustee | Trustee Firm | | | | |
| | | 1200 Mountain Creek Road | Order Entered 12/7/11 | | | | |
| | | Suite 160 | 5th Interim Distribution | | | | |
| | | Chattanooga, TN 37405 | | | | | |
| 01/03/12 | 001201 | Ohio National Life | Edward Prater Term Life Insurance | 2990-000 | | 18,785.00 | 16,077.78 |
| | | Assurance Corp | Policy No. 6883943 | | | | |
| | | P.O. Box 641004 | | | | | |
| | | Cincinnati, OH 45264-1004 | | | | | |
| 01/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 110.62 | 15,967.16 |
| 01/31/12 | 001202 | Prostorage of Mtn. Creek | STORAGE FEES | 2410-000 | | 333.00 | 15,634.16 |
| | | 311 Glendale Drive | Units 140C, 164E, 169D and 172D | | | | |
| | | Chattanooga, TN 37405 | January Rent | | | | |
| 01/31/12 | 001203 | Chapel Hill Reporting, LLC | Copies of Depositions | 2990-000 | | 761.40 | 14,872.76 |
| | | 20000 Fountain | Royster  - Dallas National AP | | | | |
| | | Governor's Village | | | | | |
| | | Chapel Hill, NC 27517-7384 | | | | | |
| 02/10/12 | 001204 | Janice Russell Transcripts | Invoice No. 12-45 | 2990-000 | | 1,208.15 | 13,664.61 |
| | | 1133 Tanager Trail | Transcript of hearing held on 9/13 and 9/14 2011 | | | | |
| | | Virginia Beach, VA 23451 | | | | | |
| 02/27/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 51.62 | 13,612.99 |
| 02/28/12 | 001205 | Prostorage of Mtn. Creek | STORAGE FEES | 2410-000 | | 333.00 | 13,279.99 |
| | | 311 Glendale Drive | Units 140C, 164E, 169D and 172D | | | | |
| | | Chattanooga, TN 37405 | March Rent | | | | |
| 02/28/12 | 001206 | International Sureties, LTD. | Chapter 7 Blanket Bond | 2300-000 | | 388.44 | 12,891.55 |
| | | Suite 420 | Bond No. 016018003 | | | | |
| | | 701 Poydras Street | | | | | |

Page Subtotals     30,000.00     29,751.23

Ver: 19.06c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 75)*

FORM 2

Page: 28

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 09-12487 -MPP |
| Case Name: | U. S. INSURANCE GROUP, LLC |
| Taxpayer ID No: | *******9776 |
| For Period Ending: | 12/13/16 |

| | |
|---|---|
| Trustee Name: | RICHARD P. JAHN, JR. |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******9060  Checking Account |
| Blanket Bond (per case limit): | $ 2,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | New Orleans, LA 70139 | | | | | |
| 03/22/12 | 42 | Dallas National Insurance Co<br>5501 LBJ Freeway<br>Suite 1200<br>Dallas, TX 75240 | SETTLEMENT FUNDS | 1249-000 | 306,372.19 | | 319,263.74 |
| 03/26/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 36.87 | 319,226.87 |
| 03/29/12 | 001207 | Prostorage of Mtn. Creek<br>311 Glendale Drive<br>Chattanooga, TN 37405 | STORAGE FEES<br>Units 140C, 164E, 169D and 172D<br>April Rent | 2410-000 | | 333.00 | 318,893.87 |
| 04/02/12 | 43 | U.S. Treasury<br>Kansas City,  MO | Reimbursement for transcripts | 1249-000 | 1,208.15 | | 320,102.02 |
| 04/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 177.00 | 319,925.02 |
| 04/27/12 | 001208 | Prostorage of Mtn. Creek<br>311 Glendale Drive<br>Chattanooga, TN 37405 | STORAGE FEES<br>Units 140C, 164E, 169D and 172D<br>May Rent | 2410-000 | | 333.00 | 319,592.02 |
| 05/04/12 | 001209 | Fields & Moss<br>1200 Mountain Creek Road<br>Suite 260<br>Chattanooga, TN 37405 | ATTORNEY FOR TRUSTEE FEES & EXPENSE<br>Non -Trustee Firm<br>Doc 549 Order Entered 05/04/12<br>7th Interim Distribution | | | 51,775.14 | 267,816.88 |
| | | | Fees              50,445.50 | 3210-000 | | | |
| | | | Expenses        1,329.64 | 3220-000 | | | |
| 05/04/12 | 001210 | Miller & Martin, PLLC<br>Suite 1000, Volunteer Building<br>832 Georgia Avenue<br>Chattanooga, TN 37402-2289 | ATTORNEY FOR TRUSTEE FEES<br>Non -Trustee Firm<br>Doc 548 Order Entered 05/04/12<br>7th Interim Distribution Fees | 3210-000 | | 27,475.00 | 240,341.88 |
| 05/04/12 | 001211 | Miller & Martin, PLLC<br>Suite 1000, Volunteer Building<br>832 Georgia Avenue<br>Chattanooga, TN 37402-2289 | ATTORNEY FOR TRUSTEE EXPENSES<br>Non -Trustee Firm<br>Doc 548 Order Entered 05/04/12<br>7th Interim Distribution Expenses | 3220-000 | | 979.57 | 239,362.31 |

Page Subtotals        307,580.34        81,109.58

Ver: 19.06c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  29

Exhibit 9

| Case No: | 09-12487 -MPP | Trustee Name: | RICHARD P. JAHN, JR. |
|---|---|---|---|
| Case Name: | U. S. INSURANCE GROUP, LLC | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******9060  Checking Account |
| Taxpayer ID No: | *******9776 | | |
| For Period Ending: | 12/13/16 | Blanket Bond (per case limit): | $  2,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/04/12 | 001212 | Richard P. Jahn, Jr. Attorney for the Trustee 1200 Mountain Creek Road Suite 160 Chattanooga, TN 37405 | ATTORNEY FOR TRUSTEE FEES Trustee Firm Order Entered 05/04/12 6th Interim Distribution | 3110-000 | | 7,110.00 | 232,252.31 |
| 05/08/12 | 001213 | Capital Mark Bank 801 Broad Street Chattanooga, TN 37402 | ADMIN. EXPENSE-Bk Statements | 2990-000 | | 49.50 | 232,202.81 |
| 05/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 786.66 | 231,416.15 |
| 05/30/12 | 001214 | Prostorage of Mtn. Creek 311 Glendale Drive Chattanooga, TN 37405 | STORAGE FEES Units 140C, 164E, 169D and 172D June Rent | 2410-000 | | 333.00 | 231,083.15 |
| 06/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 604.74 | 230,478.41 |
| 06/28/12 | 001215 | Prostorage of Mtn. Creek 311 Glendale Drive Chattanooga, TN 37405 | STORAGE FEES Units 140C, 164E, 169D and 172D July Rent | 2410-000 | | 333.00 | 230,145.41 |
| 07/12/12 | 001216 | Prostorage of Mtn. Creek 311 Glendale Drive Chattanooga, TN 37405 | STORAGE FEES Units 140C, 164E, 169D and 172D August Rent | 2410-000 | | 333.00 | 229,812.41 |
| 07/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 565.41 | 229,247.00 |
| 07/30/12 | | Transfer from Acct #*******9086 | Bank Funds Transfer | 9999-000 | 30,000.00 | | 259,247.00 |
| 07/30/12 | | Transfer from Acct #*******9086 | Bank Funds Transfer | 9999-000 | 200,000.00 | | 459,247.00 |
| 08/14/12 | 001217 | Prostorage of Mtn. Creek 311 Glendale Drive Chattanooga, TN 37405 | STORAGE FEES Units 140C, 164E, 169D and 172D August Rent | 2410-000 | | 333.00 | 458,914.00 |
| 08/27/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 599.83 | 458,314.17 |
| 09/10/12 | 001218 | Arent Fox LLP 1050 Connecticut Avenue, NW Washington, DC 20036 | ATTORNEY FOR TRUSTEE FEES Non-Trustee Firm, 3rd & Final Application Docket No. 609 | 3210-000 | | 1,092.50 | 457,221.67 |

|  |  | Page Subtotals | 230,000.00 | 12,140.64 | |

Ver: 19.06c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 30

Exhibit 9

Case No:  09-12487 -MPP
Case Name:  U. S. INSURANCE GROUP, LLC

Taxpayer ID No:  *******9776
For Period Ending:  12/13/16

Trustee Name:  RICHARD P. JAHN, JR.
Bank Name:  Union Bank
Account Number / CD #:  *******9060  Checking Account

Blanket Bond (per case limit):  $ 2,000,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 09/12/12 | 001219 | Richard P. Jahn, Jr. Attorney for the Trustee 1200 Mountain Creek Road Suite 160 Chattanooga, TN 37405 | 3rd Interim Distribution Attorney Fees 1st Interim Trustee Compensation Trustee Firm Doc 609 Order Entered 09/10/12 1st Interim Compensation | 2100-000 | | 66,414.79 | 390,806.88 |
| 09/12/12 | 001220 | Richard P. Jahn, Jr. Attorney for the Trustee 1200 Mountain Creek Road Suite 160 Chattanooga, TN 37405 | TRUSTEE EXPENSES Trustee Firm Doc 610 Order Entered 09/10/12 1st Interim Trustee Comp | 2200-000 | | 142.00 | 390,664.88 |
| 09/13/12 | 001221 | Genesis Merchant Partners, LP David J Fulton 701 Market St., Suite 1000 Chattanooga, TN 37402 | (118-1) Sr. Secured Promissory Note; Security Agr; UCC Finan. Stmt Increasing claim to $297,437.70 per agreed order, Doc #611 Payment made to pay claim 2.52382% | 7100-000 | | 2,963.92 | 387,700.96 |
| 09/13/12 | | Transfer to Acct #*******9177 | TRANSFER TO WRITE CHECKS | 9999-000 | | 383,443.21 | 4,257.75 |
| 09/24/12 | 001222 | Epiq Systems Corporate Services Dept 0286 P O Box 120286 Dallas, TX 75312-0286 | ADMINISTRATIVE EXPENSE Inv. 90021315-Printing and mailing of notices for USIG, LLC | 7100-000 | | 430.22 | 3,827.53 |
| 09/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,128.36 | 2,699.17 |
| 10/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 449.87 | 2,249.30 |
| 11/09/12 | 001223 | Epiq Systems Corporate Services Dept 0286 P O Box 120286 Dallas, TX 75312-0286 | ADMINISTRATIVE EXPENSE Inv. 90025827-Printing and mailing of notices for USIG, LLC | 7100-000 | | 581.07 | 1,668.23 |
| 11/14/12 | | Transfer from Acct #*******9086 | TRANSFER TO WRITE CHECKS | 9999-000 | 8,076.25 | | 9,744.48 |

Page Subtotals  8,076.25  455,553.44

Ver: 19.06c

LFORM24
UST Form 101-7-TDR (10/1/2010) *(Page: 78)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 31

Exhibit 9

| | | |
|---|---|---|
| Case No: | 09-12487 -MPP | |
| Case Name: | U. S. INSURANCE GROUP, LLC | |

| | |
|---|---|
| Taxpayer ID No: | *******9776 |
| For Period Ending: | 12/13/16 |

| | |
|---|---|
| Trustee Name: | RICHARD P. JAHN, JR. |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******9060  Checking Account |

| | |
|---|---|
| Blanket Bond (per case limit): | $  2,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/14/12 | 001224 | Miller & Martin, PLLC<br>Suite 1000, Volunteer Building<br>832 Georgia Avenue<br>Chattanooga, TN 37402-2289 | ATTORNEY FOR TRUSTEE FEES<br>Non -Trustee Firm<br>Doc 619 Order Entered 11/14/12<br>8th Interim Distribution Fees | 3210-000 | | 4,461.00 | 5,283.48 |
| 11/14/12 | 001225 | Miller & Martin, PLLC<br>Suite 1000, Volunteer Building<br>832 Georgia Avenue<br>Chattanooga, TN 37402-2289 | ATTORNEY FOR TRUSTEE EXPENSES<br>Non -Trustee Firm<br>Doc 619 Order Entered 11-14-12<br>8th Interim Distribution Expenses | 3220-000 | | 283.48 | 5,000.00 |
| 11/26/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 4,985.00 |
| 12/03/12 | 001226 | Prostorage of Mtn. Creek<br>311 Glendale Drive<br>Chattanooga, TN 37405 | STORAGE FEES<br>Units 140C, 169D and 172D Oct-Dec'12 Rent | 2410-000 | | 681.00 | 4,304.00 |
| 12/03/12 | 001227 | Prostorage of Mtn. Creek<br>311 Glendale Drive<br>Chattanooga, TN 37405 | STORAGE FEES<br>Unit 164E Oct-Dec'12 Rent | 2410-000 | | 318.00 | 3,986.00 |
| 12/19/12 | 20 | American Public Life Insurance Company<br>P.O. Box 925<br>Jackson, MS 39205 | Commissions | 1121-000 | 27.80 | | 4,013.80 |
| 12/21/12 | 001228 | Prostorage of Mtn. Creek<br>311 Glendale Drive<br>Chattanooga, TN 37405 | STORAGE FEES<br>Unit 140C,  164E, 169D &  172D January rental | 2410-000 | | 333.00 | 3,680.80 |
| 12/26/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 3,665.80 |
| 01/04/13 | | Transfer from Acct #*******9086 | TRANSFER TO WRITE CHECKS | 9999-000 | 20,000.00 | | 23,665.80 |
| 01/04/13 | 001229 | Ohio National Life<br>Assurance Corp<br>P.O. Box 641004<br>Cincinnati, OH 45264-1004 | Edward Prater Term Life Insurance<br>Policy No. 6883943 | 2990-000 | | 18,785.00 | 4,880.80 |
| 01/11/13 | 001230 | Prostorage of Mtn. Creek<br>311 Glendale Drive<br>Chattanooga, TN 37405 | STORAGE FEES<br>Unit 140C,  164E, 169D &  172D February rental | 2410-000 | | 333.00 | 4,547.80 |

| | | |
|---|---|---|
| Page Subtotals | 20,027.80 | 25,224.48 |

Ver: 19.06c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  32

**Exhibit 9**

| Case No: | 09-12487 -MPP | Trustee Name: | RICHARD P. JAHN, JR. |
|---|---|---|---|
| Case Name: | U. S. INSURANCE GROUP, LLC | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******9060  Checking Account |
| Taxpayer ID No: | *******9776 | | |
| For Period Ending: | 12/13/16 | Blanket Bond (per case limit): | $  2,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 4,532.80 |
| 02/11/13 | 001231 | INTERNATIONAL SURETIES, LTD | BOND PAYMENT | 2300-000 | | 214.49 | 4,318.31 |
| | | Suite 420 | Bond #016018003 | | | | |
| | | 701 Poydras Street | | | | | |
| | | New Orleans, LA 70139 | | | | | |
| 02/21/13 | 001232 | Prostorage of Mtn. Creek | STORAGE FEES | 2410-000 | | 333.00 | 3,985.31 |
| | | 311 Glendale Drive | Unit 140C,  164E, 169D &  172D March rental | | | | |
| | | Chattanooga, TN 37405 | | | | | |
| 02/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 3,970.31 |
| 03/21/13 | 001233 | Prostorage of Mtn. Creek | STORAGE FEES | 2410-000 | | 333.00 | 3,637.31 |
| | | 311 Glendale Drive | Unit 140C,  164E, 169D &  172D April rental | | | | |
| | | Chattanooga, TN 37405 | | | | | |
| 03/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 3,622.31 |
| 04/19/13 | 001234 | Prostorage of Mtn. Creek | STORAGE FEES | 2410-000 | | 333.00 | 3,289.31 |
| | | 311 Glendale Drive | Unit 140C,  164E, 169D &  172D May rental | | | | |
| | | Chattanooga, TN 37405 | | | | | |
| 04/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 3,274.31 |
| 05/24/13 | 001235 | Prostorage of Mtn. Creek | STORAGE FEES | 2410-000 | | 333.00 | 2,941.31 |
| | | 311 Glendale Drive | Unit 140C,  164E, 169D &  172D June rental | | | | |
| | | Chattanooga, TN 37405 | | | | | |
| 05/28/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 2,926.31 |
| 06/21/13 | 001236 | Prostorage of Mtn. Creek | STORAGE FEES | 2410-000 | | 333.00 | 2,593.31 |
| | | 311 Glendale Drive | Unit 140C,  164E, 169D &  172D July rental | | | | |
| | | Chattanooga, TN 37405 | | | | | |
| 06/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 2,578.31 |
| 07/24/13 | 001237 | Prostorage of Mtn. Creek | STORAGE FEES | 2410-000 | | 333.00 | 2,245.31 |
| | | 311 Glendale Drive | Unit 140C,  164E, 169D &  172D August rental | | | | |
| | | Chattanooga, TN 37405 | | | | | |
| 07/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 2,230.31 |

Page Subtotals    0.00    2,317.49

Ver: 19.06c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 33

Exhibit 9

| Case No: | 09-12487 -MPP | | Trustee Name: | RICHARD P. JAHN, JR. |
| Case Name: | U. S. INSURANCE GROUP, LLC | | Bank Name: | Union Bank |
| | | | Account Number / CD #: | *******9060  Checking Account |
| Taxpayer ID No: | *******9776 | | | |
| For Period Ending: | 12/13/16 | | Blanket Bond (per case limit): | $ 2,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/21/13 | 001238 | Prostorage of Mtn. Creek<br>311 Glendale Drive<br>Chattanooga, TN 37405 | STORAGE FEES<br>Unit 140C, 164E, 169D & 172D September rental | 2410-000 | | 333.00 | 1,897.31 |
| 08/26/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 1,882.31 |
| 09/20/13 | 001239 | Prostorage of Mtn. Creek<br>311 Glendale Drive<br>Chattanooga, TN 37405 | STORAGE FEES<br>Unit 140C, 164E, 169D & 172D October rental | 2410-000 | | 333.00 | 1,549.31 |
| 09/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 1,534.31 |
| 10/21/13 | 001240 | Prostorage of Mtn. Creek<br>311 Glendale Drive<br>Chattanooga, TN 37405 | STORAGE FEES<br>Unit 140C, 164E, 169D & 172D November rental | 2410-000 | | 333.00 | 1,201.31 |
| 10/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 1,186.31 |
| 11/14/13 | 001241 | Prostorage of Mtn. Creek<br>311 Glendale Drive<br>Chattanooga, TN 37405 | STORAGE FEES<br>Unit 140C, 164E, 169D & 172D December rental | 2410-000 | | 333.00 | 853.31 |
| 11/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 838.31 |
| 12/23/13 | 001242 | Prostorage of Mtn. Creek<br>311 Glendale Drive<br>Chattanooga, TN 37405 | STORAGE FEES<br>Unit 140C, 164E, 169D & 172D January rental | 2410-000 | | 333.00 | 505.31 |
| 12/26/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 490.31 |
| 01/21/14 | | Transfer from Acct #*******9086 | Bank Funds Transfer | 9999-000 | 500.00 | | 990.31 |
| 01/21/14 | 001243 | Prostorage of Mtn. Creek<br>311 Glendale Drive<br>Chattanooga, TN 37405 | STORAGE FEES<br>Unit 140C, 164E, 169D & 172D Febuary rental | 2410-000 | | 333.00 | 657.31 |
| 01/24/14 | | Transfer from Acct #*******9086 | Bank Funds Transfer | 9999-000 | 20,000.00 | | 20,657.31 |
| 01/24/14 | 001244 | Ohio National Life<br>Assurance Corp<br>P.O. Box 641004<br>Cincinnati, OH 45264-1004 | Edward Prater Term Life Insurance<br>Policy No. 6883943 | 2990-000 | | 18,785.00 | 1,872.31 |

| | Page Subtotals | 20,500.00 | 20,858.00 |

Ver: 19.06c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 81)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 34

Exhibit 9

| Case No: | 09-12487 -MPP | Trustee Name: | RICHARD P. JAHN, JR. |
|---|---|---|---|
| Case Name: | U. S. INSURANCE GROUP, LLC | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******9060 Checking Account |
| Taxpayer ID No: | *******9776 | | |
| For Period Ending: | 12/13/16 | Blanket Bond (per case limit): | $ 2,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/21/14 | 001245 | International Sureties, Ltd.<br>Suite 420<br>701 Poydras St.<br>New Orleans, LA 70139 | Chapter 7 Blanket Bond # 016018003<br>Tennessee - Eastern District | 2300-000 | | 600.12 | 1,272.19 |
| 02/21/14 | 001246 | Prostorage of Mtn. Creek<br>311 Glendale Drive<br>Chattanooga, TN 37405 | STORAGE FEES<br>Unit 140C,  164E, 169D &  172D March rental | 2410-000 | | 333.00 | 939.19 |
| 02/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 924.19 |
| 03/14/14 | 001247 | Prostorage of Mtn. Creek<br>311 Glendale Drive<br>Chattanooga, TN 37405 | STORAGE FEES<br>Unit 140C,  164E, 169D &  172D April rental | 2410-000 | | 333.00 | 591.19 |
| 03/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 576.19 |
| 04/21/14 | 001248 | Prostorage of Mtn. Creek<br>311 Glendale Drive<br>Chattanooga, TN 37405 | STORAGE FEES<br>Unit 140C,  164E, 169D &  172D May rental | 2410-000 | | 333.00 | 243.19 |
| 05/19/14 | | Transfer from Acct #*******9086 | Bank Funds Transfer | 9999-000 | 790.00 | | 1,033.19 |
| 05/19/14 | 001249 | Prostorage of Mtn. Creek<br>311 Glendale Drive<br>Chattanooga, TN 37405 | STORAGE FEES<br>Unit 140C,  164E, 169D &  172D June rental | 2410-000 | | 333.00 | 700.19 |
| 06/20/14 | 001250 | Prostorage of Mtn. Creek<br>311 Glendale Drive<br>Chattanooga, TN 37405 | STORAGE FEES<br>Unit 140C,  164E, 169D &  172D July rental | 2410-000 | | 333.00 | 367.19 |
| 07/25/14 | 001251 | Prostorage of Mtn. Creek<br>311 Glendale Drive<br>Chattanooga, TN 37405 | STORAGE FEES<br>Unit 140C,  164E, 169D &  172D August rental | 2410-000 | | 333.00 | 34.19 |
| 08/20/14 | | Transfer from Acct #*******9086 | Bank Funds Transfer | 9999-000 | 965.80 | | 999.99 |
| 08/22/14 | 001252 | Prostorage of Mtn. Creek<br>311 Glendale Drive<br>Chattanooga, TN 37405 | STORAGE FEES<br>Unit 140C,  164E, 169D &  172D September rental | 2410-000 | | 333.00 | 666.99 |

Page Subtotals                1,755.80        2,961.12

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 35

Exhibit 9

| Case No: | 09-12487 -MPP |
|---|---|
| Case Name: | U. S. INSURANCE GROUP, LLC |

| Trustee Name: | RICHARD P. JAHN, JR. |
|---|---|
| Bank Name: | Union Bank |
| Account Number / CD #: | *******9060  Checking Account |

Taxpayer ID No:  *******9776
For Period Ending:  12/13/16

Blanket Bond (per case limit):  $ 2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/22/14 | 001253 | Prostorage of Mtn. Creek<br>311 Glendale Drive<br>Chattanooga, TN 37405 | STORAGE FEES<br>Unit 140C,  164E, 169D &  172D October rental | 2410-000 | | 333.00 | 333.99 |
| 10/21/14 | 001254 | Prostorage of Mtn. Creek<br>311 Glendale Drive<br>Chattanooga, TN 37405 | STORAGE FEES<br>Unit 140C,  164E, 169D &  172D November rental | 2410-000 | | 333.00 | 0.99 |
| 11/24/14 | | Transfer from Acct #*******9086 | Bank Funds Transfer | 9999-000 | 999.00 | | 999.99 |
| 11/24/14 | 001255 | Prostorage of Mtn. Creek<br>311 Glendale Drive<br>Chattanooga, TN 37405 | STORAGE FEES<br>Unit 140C,  164E, 169D &  172D December rental | 2410-000 | | 333.00 | 666.99 |
| 12/26/14 | 001256 | Prostorage of Mtn. Creek<br>311 Glendale Drive<br>Chattanooga, TN 37405 | STORAGE FEES<br>Unit 140C,  164E, 169D &  172D January rental | 2410-000 | | 333.00 | 333.99 |
| 01/07/15 | | Transfer from Acct #*******9086 | Bank Funds Transfer | 9999-000 | 12,000.00 | | 12,333.99 |
| 01/07/15 | 001257 | Fields & Moss<br>1200 Mountain Creek Road<br>Suite 260<br>Chattanooga, TN 37405 | ATTORNEY FOR TRUSTEE FEES & EXPENSE<br>Non -Trustee Firm<br>Doc 630 Order Entered 01/07/15<br>8th Interim Distribution | | | 11,171.26 | 1,162.73 |
| | | | Fees          10,707.50 | 3210-000 | | | |
| | | | Expenses        463.76 | 3220-000 | | | |
| 01/23/15 | 001258 | Prostorage of Mtn. Creek<br>311 Glendale Drive<br>Chattanooga, TN 37405 | STORAGE FEES<br>Unit 140C,  164E, 169D &  172D February rental | 2410-000 | | 333.00 | 829.73 |
| 02/06/15 | 001259 | Gibson Court Reporting<br>P O Box 1709<br>Knoxville, TN 37901-1709 | Witness: Hazen Mirts 8/27/14<br>Invoice 77018 | 2990-000 | | 522.60 | 307.13 |
| 02/16/15 | | Transfer from Acct #*******9086 | Bank Funds Transfer | 9999-000 | 692.00 | | 999.13 |
| 02/20/15 | 001260 | Prostorage of Mtn. Creek<br>311 Glendale Drive | STORAGE FEES<br>Unit 140C,  164E, 169D &  172D March rental | 2410-000 | | 333.00 | 666.13 |

Page Subtotals        13,691.00        13,691.86

Ver: 19.06c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 83)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    36

Exhibit 9

| Case No: | 09-12487 -MPP | | Trustee Name: | RICHARD P. JAHN, JR. |
| Case Name: | U. S. INSURANCE GROUP, LLC | | Bank Name: | Union Bank |
| | | | Account Number / CD #: | *******9060  Checking Account |
| Taxpayer ID No: | *******9776 | | | |
| For Period Ending: | 12/13/16 | | Blanket Bond (per case limit): | $  2,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Chattanooga, TN 37405 | | | | | |
| 02/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 651.13 |
| 02/27/15 | 001261 | INTERNATIONAL SURETIES, LTD | CH 7 Blanket Bond-TN Eastern Dist. | 2300-000 | | 205.77 | 445.36 |
| | | Suite 420, 701 Poydras Street | Bond #016018003 | | | | |
| | | New Orleans, LA  70139 | Term: 3/15/15 to 3/15/16 | | | | |
| 03/23/15 | 001262 | Prostorage of Mtn. Creek | STORAGE FEES | 2410-000 | | 333.00 | 112.36 |
| | | 311 Glendale Drive | Unit 140C,  164E, 169D &  172D April rental | | | | |
| | | Chattanooga, TN 37405 | | | | | |
| 04/21/15 | | Transfer from Acct #*******9086 | Bank Funds Transfer | 9999-000 | 800.00 | | 912.36 |
| 04/21/15 | 001263 | Prostorage of Mtn. Creek | STORAGE FEES | 2410-000 | | 333.00 | 579.36 |
| | | 311 Glendale Drive | Unit 140C,  164E, 169D &  172D May rental | | | | |
| | | Chattanooga, TN 37405 | | | | | |
| 05/19/15 | 001264 | Prostorage of Mtn. Creek | STORAGE FEES | 2410-000 | | 333.00 | 246.36 |
| | | 311 Glendale Drive | Unit 140C,  164E, 169D &  172D June rental | | | | |
| | | Chattanooga, TN 37405 | | | | | |
| 06/26/15 | | Transfer from Acct #*******9086 | Bank Funds Transfer | 9999-000 | 753.63 | | 999.99 |
| 06/26/15 | 001265 | Prostorage of Mtn. Creek | STORAGE FEES | 2410-000 | | 333.00 | 666.99 |
| | | 311 Glendale Drive | Unit 140C,  164E, 169D &  172D July rental | | | | |
| | | Chattanooga, TN 37405 | | | | | |
| 07/24/15 | 001266 | Prostorage of Mtn. Creek | STORAGE FEES | 2410-000 | | 333.00 | 333.99 |
| | | 311 Glendale Drive | Unit 140C,  164E, 169D &  172D August rental | | | | |
| | | Chattanooga, TN 37405 | | | | | |
| 07/27/15 | | Transfer from Acct #*******9086 | Bank Funds Transfer | 9999-000 | 3,208.00 | | 3,541.99 |
| | | | Transfer funds to cover Atty fees of D Moss, + 1 month of ProStorage fees. | | | | |
| 07/27/15 | 001267 | Fields & Moss | ATTORNEY FOR TRUSTEE FEES & EXPENSE | 3210-000 | | 2,875.00 | 666.99 |
| | | 1200 Mountain Creek Road | Non -Trustee Firm | | | | |
| | | Suite 260 | Doc 639 Order Entered 07/27/15 | | | | |
| | | Chattanooga, TN 37405 | 9th Interim Distribution | | | | |

Page Subtotals        4,761.63        4,760.77

Ver: 19.06c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 37

**Exhibit 9**

| | | |
|---|---|---|
| Case No: | 09-12487 -MPP | |
| Case Name: | U. S. INSURANCE GROUP, LLC | |
| | | |
| Taxpayer ID No: | *******9776 | |
| For Period Ending: | 12/13/16 | |

| | |
|---|---|
| Trustee Name: | RICHARD P. JAHN, JR. |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******9060  Checking Account |
| | |
| Blanket Bond (per case limit): | $ 2,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/21/15 | 001268 | Prostorage of Mtn. Creek<br>311 Glendale Drive<br>Chattanooga, TN 37405 | STORAGE FEES<br>Unit 140C, 164E, 169D & 172D September rental | 2410-000 | | 333.00 | 333.99 |
| 09/25/15 | 001269 | Signal Mountain Storage<br>311 Glendale Dr<br>Chattanooga, TN 37405 | STORAGE FEES<br>Units 140C, 164E, 169D, & 172D<br>October rental | 2410-000 | | 333.00 | 0.99 |
| 10/21/15 | | Transfer from Acct #*******9086 | Bank Funds Transfer | 9999-000 | 999.00 | | 999.99 |
| 10/23/15 | 001270 | Signal Mountain Storage<br>311 Glendale Dr<br>Chattanooga, TN 37405 | STORAGE FEES<br>Units 140C, 164E, 169D, & 172D<br>November rental | 2410-000 | | 333.00 | 666.99 |
| 11/20/15 | 001271 | Signal Mountain Storage<br>311 Glendale Dr<br>Chattanooga, TN 37405 | STORAGE FEES<br>Units 140C, 164E, 169D, & 172D<br>December rental | 2410-000 | | 333.00 | 333.99 |
| 12/01/15 | | Transfer from Acct #*******9144 | Bank Funds Transfer | 9999-000 | 1,568.47 | | 1,902.46 |
| 12/01/15 | | Transfer from Acct #*******9177 | Bank Funds Transfer | 9999-000 | 4,019.34 | | 5,921.80 |
| 12/01/15 | | Transfer from Acct #*******9151 | Bank Funds Transfer | 9999-000 | 4,831.43 | | 10,753.23 |
| 12/01/15 | | Transfer from Acct #*******9136 | Bank Funds Transfer | 9999-000 | 8,073.37 | | 18,826.60 |
| 12/01/15 | | Transfer from Acct #*******9128 | Bank Funds Transfer | 9999-000 | 19,994.68 | | 38,821.28 |
| 12/02/15 | 9 | Enrollment First, Inc.<br>6423 Deane Hill Drive<br>Knoxville, TN 37919 | ACCOUNTS RECEIVABLE<br>Payment 7 of 12 | 1129-000 | 25,000.00 | | 63,821.28 |
| 12/11/15 | | Transfer from Acct #*******9250 | Bank Funds Transfer | 9999-000 | 7,267.08 | | 71,088.36 |
| 12/11/15 | | Transfer from Acct #*******9086 | Bank Funds Transfer | 9999-000 | 542,356.77 | | 613,445.13 |
| 12/17/15 | 001272 | Signal Mountain Storage<br>311 Glendale Dr<br>Chattanooga, TN 37405 | STORAGE FEES<br>Units 140C, 164E, 169D, & 172D<br>January rental | 2410-000 | | 333.00 | 613,112.13 |
| 01/15/16 | 9 | Enrollment First, Inc.<br>6423 Deane Hill Drive<br>Knoxville, TN 37919 | ACCOUNTS RECEIVABLE<br>Payment 8 of 12 | 1129-000 | 25,000.00 | | 638,112.13 |

| | | |
|---|---|---|
| Page Subtotals | 639,110.14 | 1,665.00 |

Ver: 19.06c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 85)*

FORM 2    Page: 38

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 09-12487 -MPP | |
| Case Name: | U. S. INSURANCE GROUP, LLC | |

Trustee Name:    RICHARD P. JAHN, JR.
Bank Name:    Union Bank
Account Number / CD #:    *******9060  Checking Account

Taxpayer ID No:  *******9776
For Period Ending:  12/13/16

Blanket Bond (per case limit):  $  2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/22/16 | 001273 | Signal Mountain Storage<br>311 Glendale Dr<br>Chattanooga, TN 37405 | STORAGE FEES<br>Units 140C, 164E, 169D, & 172D<br>February rental | 2410-000 | | 333.00 | 637,779.13 |
| 01/25/16 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 645.69 | 637,133.44 |
| 02/08/16 | 9 | Enrollment First, Inc.<br>6423 Deane Hill Drive<br>Knoxville, TN 37919 | ACCOUNTS RECEIVABLE<br>Payment 9 of 12 | 1129-000 | 25,000.00 | | 662,133.44 |
| 02/22/16 | 001274 | Signal Mountain Storage<br>311 Glendale Dr<br>Chattanooga, TN 37405 | STORAGE FEES<br>Units 140C, 164E, 169D, & 172D<br>March rental | 2410-000 | | 333.00 | 661,800.44 |
| 02/23/16 | 001275 | INTERNATIONAL SURETIES, LTD<br>Suite 420, 701 Poydras Street<br>New Orleans, LA  70139 | Chapter 7 Blanket Bond-TN East Dist<br>Bond Number 016018003 | 2300-000 | | 272.85 | 661,527.59 |
| 02/25/16 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 924.01 | 660,603.58 |
| 03/04/16 | 001276 | Signal Mountain Storage<br>311 Glendale Dr<br>Chattanooga, TN 37405 | STORAGE FEES<br>Units 140C, 164E, 169D, & 172D<br>March rental-Rate Increase | 2410-000 | | 203.00 | 660,400.58 |
| 03/07/16 | 9 | Enrollment First, Inc.<br>6423 Deane Hill Drive<br>Knoxville, TN 37919 | ACCOUNTS RECEIVABLE<br>Payment 10 of 12 | 1129-000 | 25,000.00 | | 685,400.58 |
| 03/25/16 | 001277 | Papa Services<br>P O Box 3594<br>Chattanooga, TN 37404 | Storage unit clean out<br>Invoice 10451<br>cleaining out four storage units of materials for<br>destruction, separation of notebooks from paper, and<br>hauling of cardboard containers | 2990-000 | | 500.00 | 684,900.58 |
| 03/25/16 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 908.34 | 683,992.24 |
| 04/06/16 | 9 | Enrollment First, Inc.<br>6423 Deane Hill Drive<br>Knoxville, TN 37919 | ACCOUNTS RECEIVABLE<br>Payment 11 of 12 | 1129-000 | 25,000.00 | | 708,992.24 |
| 04/25/16 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,007.33 | 707,984.91 |

Page Subtotals    75,000.00    5,127.22

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 86)*

Ver: 19.06c

FORM 2    Page: 39

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**    Exhibit 9

| | | |
|---|---|---|
| Case No: | 09-12487 -MPP | |
| Case Name: | U. S. INSURANCE GROUP, LLC | |

Trustee Name:  RICHARD P. JAHN, JR.
Bank Name:  Union Bank
Account Number / CD #:  *******9060  Checking Account

Taxpayer ID No:  *******9776
For Period Ending:  12/13/16

Blanket Bond (per case limit):  $ 2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/09/16 | 9 | Enrollment First, Inc.<br>6423 Deane Hill Drive<br>Knoxville, TN 37919 | ACCOUNTS RECEIVABLE<br>Payment 12 of 12 | 1129-000 | 25,000.00 | | 732,984.91 |
| 05/17/16 | | Richard P. Jahn, Jr<br>for Traveler's Property Casualty | Reimbursement to estate for $3<br>06/25/12 Deposit 93, account XXXXXX9086 was for 326.94 from Travelers Property Casualty.<br>It was determined that this was not property of the estate.<br>On 12/07/12 check 115 was written to Traveler's to return the funds, however it was incorrectly written for $329.94, $3.00 too much.<br>This payment from the Trustee is to reimburse the estate for the mistake. | 1221-000 | 3.00 | | 732,987.91 |
| 08/30/16 | 001278 | RICHARD P. JAHN, JR<br>1200 Mountain Creek Road, Ste. 160<br>Chattanooga, TN 37405 | Chapter 7 Compensation/Expense | | | 61,051.98 | 671,935.93 |
| | | |      Fees        60,662.97 | 2100-000 | | | |
| | | |      Expenses    389.01 | 2200-000 | | | |
| 08/30/16 | 001279 | United States Bankruptcy Ct.<br>31 E. 11th Street<br>Chattanooga, TN 37402 | Claim ADMIN, Payment 100.000%<br>Fees for Adversary Proceedings<br>09-1174 Jahn vs. Bedford Consulting Group $250<br>09-1188 Jahn vs. Oxygen Unlimited LLC., $250<br>     River Falls Investments<br>09-1189 Jahn vs. Genesis Merchant Partners $250<br>09-1190 Jahn vs. Donna J Slatton $250<br>09-1191 Jahn vs. Amy Katz $250<br>09-1192 Jahn vs. Mary C Gentry $250<br>10-1286 Jahn vs. American Bank, FSB $250<br>10-1288 Jahn vs. Dallas National Ins. Co. $250 | 2700-000 | | 2,000.00 | 669,935.93 |
| 08/30/16 | 001280 | Law Offices of Richard P. Jahn, Jr. | Claim ADMIN, Payment 6.065% | | | 8,345.70 | 661,590.23 |

Page Subtotals    25,003.00    71,397.68

Ver: 19.06c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 87)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 40

Exhibit 9

| | |
|---|---|
| Case No: | 09-12487 -MPP |
| Case Name: | U. S. INSURANCE GROUP, LLC |
| | |
| Taxpayer ID No: | *******9776 |
| For Period Ending: | 12/13/16 |

| | |
|---|---|
| Trustee Name: | RICHARD P. JAHN, JR. |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******9060  Checking Account |
| | |
| Blanket Bond (per case limit): | $ 2,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1200 Mountain Creek Road, Ste. 160 | ATTORNEY FOR TRUSTEE FEES | | | | |
| | | Chattanooga, TN 37405 | Trustee Firm | | | | |
| | | | Fees          8,240.00 | 3110-000 | | | |
| | | | Expenses        105.70 | 3120-000 | | | |
| 08/30/16 | 001281 | Monte LeBron King | Claim 000006, Payment 4.597% | 7100-000 | | 518.63 | 661,071.60 |
| | | 459 Lake Carolyn Circle | Resent to: | | | | |
| | | Lakeland, FL 33813 | | | | | |
| | | | Monte King | | | | |
| | | | 6580 Kenton Ridge Circle | | | | |
| | | | Chattanooga, TN 37421 | | | | |
| | | | | | | | |
| | | | 9/12/16 | | | | |
| 08/30/16 | 001282 | John Cassels | Claim 000017, Payment 4.597% | 7100-000 | | 217.92 | 660,853.68 |
| | | Cassels Brothers Inc. | | | | | |
| | | 825 Boydville Road | | | | | |
| | | Whigham, GA 39897 | | | | | |
| 08/30/16 | 001283 | Cohutta Banking Company of Tennessee | Claim 000020, Payment 4.597% | 7100-000 | | 6,868.30 | 653,985.38 |
| | | Laura F. Ketcham | | | | | |
| | | Husch Blackwell Sanders LLP | | | | | |
| | | 736 Georgia Avenue, Suite 300 | | | | | |
| | | Chattanooga, TN 37402 | | | | | |
| 08/30/16 | 001284 | HireRight Solutions, Inc. | Claim 000021, Payment 4.597% | 7100-000 | | 561.20 | 653,424.18 |
| | | 4500 S. 129th East Ave., Suite 200 | 09/13/16 resent to: | | | | |
| | | Tulsa, OK 74134 | | | | | |
| | | | HireRight LLC | | | | |
| | | | PO Box 847891 | | | | |
| | | | Dallas,TX 75284-7891 | | | | |
| 08/30/16 | 001285 | GMAC | Claim 000022, Payment 4.597% | 7100-000 | | 662.29 | 652,761.89 |
| | | PO Box 130424 | (22-1) VIN# 1GYFK63848R152180(22-2) | | | | |
| | | Roseville, MN 55113 | 2008 Cadillac Escalade | | | | |

|  | | |
|---|---|---|
| Page Subtotals | 0.00 | 8,828.34 |

Ver: 19.06c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 41

Exhibit 9

| | | |
|---|---|---|
| Case No: | 09-12487 -MPP | |
| Case Name: | U. S. INSURANCE GROUP, LLC | |

| | |
|---|---|
| Taxpayer ID No: | *******9776 |
| For Period Ending: | 12/13/16 |

| | |
|---|---|
| Trustee Name: | RICHARD P. JAHN, JR. |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******9060  Checking Account |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 2,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 08/30/16 | 001286 | Toyota Motor Credit Corporation<br>5005 North River Blvd., N.E.<br>Cedar Rapids, IA 52411-6634 | Claim 000026, Payment 4.597% | 7100-000 | | 502.24 | 652,259.65 |
| * | 08/30/16 | 001287 | HNI Truck Group<br>1621 Colonial Parkway<br>Inverness, IL 60067 | Claim 000027, Payment 4.597%<br>11-08-16 Per Victoria Klein @ HNI, stop payment<br>and reissue check, send to:<br>HNI Truck Group<br>16805 W Cleveland Ave<br>New Berlin, WI 53151<br>and include copy of claim and previous payment. | 7100-004 | | 1,569.46 | 650,690.19 |
| | 08/30/16 | 001288 | Market Street Chattanooga, LP<br>Sean C. Kulka, Esq.<br>Arnall Golden Gregory LLP<br>171 17th Street NW, Suite 2100<br>Atlanta, GA 30363-1031 | Claim 000028, Payment 4.597% | 7100-000 | | 8,613.46 | 642,076.73 |
| | 08/30/16 | 001289 | R&A Trucking, Inc.<br>2109 W. Kennewick Ave.<br>Kennewick, WA 99336 | Claim 000029, Payment 4.597% | 7100-000 | | 131.67 | 641,945.06 |
| | 08/30/16 | 001290 | Dell Financial Services L.L.C.<br>c/o Resurgent Capital Services<br>PO Box 10390<br>Greenville, SC 29603-0390 | Claim 000030, Payment 4.597% | 7100-000 | | 38.70 | 641,906.36 |
| | 08/30/16 | 001291 | SilverPlume Reference Systems<br>c/o Deanna Leitner<br>2477 55th Street Ste. 201B<br>Boulder, CO 80301 | Claim 000031, Payment 4.597%<br>(31-1) 9174<br>Resent to:<br><br>Silver Plume Reference Systems<br>11080 Circle Point Rd, Ste 500<br>Westminster, CO 80020 | 7100-000 | | 27.40 | 641,878.96 |

Page Subtotals     0.00     10,882.93

Ver: 19.06c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 09-12487 -MPP | | Trustee Name: | RICHARD P. JAHN, JR. |
|---|---|---|---|---|
| Case Name: | U. S. INSURANCE GROUP, LLC | | Bank Name: | Union Bank |
| | | | Account Number / CD #: | *******9060 Checking Account |
| Taxpayer ID No: | *******9776 | | | |
| For Period Ending: | 12/13/16 | | Blanket Bond (per case limit): | $ 2,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 9-16-16 | | | | |
| 08/30/16 | 001292 | First Tennessee Bank NA<br>6522 Chapman Hwy<br>Knoxville, TN 37920 | Claim 000032, Payment 4.597% | 7100-000 | | 249.28 | 641,629.68 |
| 08/30/16 | 001293 | Richard D. Campbell<br>Campbell Car Carriers<br>Attn: Richard Campbell<br>565 Hickory Lane<br>Warrior, AL 35180 | Claim 000033, Payment 4.597%<br>(33-1) 8EX08882 | 7100-000 | | 100.49 | 641,529.19 |
| 08/30/16 | 001294 | PLV Transportation, Inc.<br>100 E. 28th St.<br>Chattanooga, TN 37410 | Claim 000035, Payment 4.597% | 7100-000 | | 1,430.05 | 640,099.14 |
| 08/30/16 | 001295 | Southern Trace Underwriters, Inc.<br>c/o Michael A. Anderson<br>Maddox & Anderson PLLC<br>835 Georgia Avenue, Suite 600<br>Chattanooga, TN 37402 | Claim 000036, Payment 4.597%<br>(36-1) Open Account<br>09/19/16, mailed to:<br><br>Southern Trace Underwriters, Inc.<br>131 Belle Forest Circle, Suite 210<br>Nashville, TN 37402 | 7100-000 | | 2,291.61 | 637,807.53 |
| 08/30/16 | 001296 | Cornerstone Community Bank<br>Attn: Mr. David Eason, Mr. Dean Lusk<br>6401 Lee Highway, Suite 119<br>Chattanooga, TN 37421 | Claim 000038, Payment 4.597%<br>(38-1) Advances on secured line of<br>credit | 7100-000 | | 64,653.17 | 573,154.36 |
| 08/30/16 | 001297 | Cornerstone Community Bank<br>Attn: Mr. David Eason, Mr. Dean Lusk<br>6401 Lee Highway, Suite 119<br>Chattanooga, TN 37421 | Claim 000039, Payment 4.597%<br>(39-1) Term loan | 7100-000 | | 49,873.11 | 523,281.25 |
| 08/30/16 | 001298 | Venture Express, Inc.<br>c/o Courtney H. Gilmer, Esq.<br>Baker, Donelson, Bearman, | Claim 000067, Payment 4.597% | 7100-000 | | 332.67 | 522,948.58 |

| | | Page Subtotals | 0.00 | 118,930.38 |
|---|---|---|---|---|

Ver: 19.06c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 43

Exhibit 9

| Case No: | 09-12487 -MPP | Trustee Name: | RICHARD P. JAHN, JR. |
| Case Name: | U. S. INSURANCE GROUP, LLC | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******9060 Checking Account |
| Taxpayer ID No: | *******9776 | | |
| For Period Ending: | 12/13/16 | Blanket Bond (per case limit): | $ 2,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Caldwell & Berkowitz, PC | | | | | |
| | | 211 Commerce Street, Ste 1000 | | | | | |
| | | Nashville, TN 37201 | | | | | |
| 08/30/16 | 001299 | National Truck Underwriting | Claim 000068, Payment 4.597% | 7100-000 | | 1,280.59 | 521,667.99 |
| | | 5001 American Blvd | | | | | |
| | | Suite 801 | | | | | |
| | | Minneapolis, MN 55437-1160 | | | | | |
| 08/30/16 | 001300 | Mauck & Baker, LLC | Claim 000069, Payment 4.597% | 7100-000 | | 349.71 | 521,318.28 |
| | | 1 N. La Salle St. Ste. 600 | (69-1) Legal services provided | | | | |
| | | Chicago, IL 60602 | | | | | |
| 08/30/16 | 001301 | Hartford Fire Insurance Company | Claim 000070, Payment 4.597% | 7100-000 | | 2,052.44 | 519,265.84 |
| | | Bankruptcy Unit, T-1-55 | | | | | |
| | | Hartford Plaza | | | | | |
| | | Hartford, CT 06115 | | | | | |
| 08/30/16 | 001302 | JOMI, LLC | Claim 000072, Payment 4.598% | 7100-000 | | 130.16 | 519,135.68 |
| | | P. O. Box 1623 | | | | | |
| | | Coeburn, VA 24230 | | | | | |
| 08/30/16 | 001303 | J Lynn Inc. | Claim 000073, Payment 4.597% | 7100-000 | | 2,418.25 | 516,717.43 |
| | | dba J L Transportation | | | | | |
| | | 2301 24th Ave N | | | | | |
| | | Birmingham, AL 35234-1116 | | | | | |
| 08/30/16 | 001304 | Chattanooga Office Supply | Claim 000074, Payment 4.597% | 7100-000 | | 146.77 | 516,570.66 |
| | | PO Box 5188 | (74-1) 1179 | | | | |
| | | Chattanooga, TN 37406-0188 | | | | | |
| 08/30/16 | 001305 | General Electric Capital Corp. | Claim 000075, Payment 4.598% | 7100-000 | | 139.12 | 516,431.54 |
| | | 1010 Thomas Edison Blvd. SW | | | | | |
| | | Cedar Rapids, IA 52404 | | | | | |
| 08/30/16 | 001306 | General Electric Capital Corp. | Claim 000076, Payment 4.597% | 7100-000 | | 1,119.82 | 515,311.72 |
| | | 1010 Thomas Edison Blvd. SW | | | | | |
| | | Cedar Rapids, IA 52404 | | | | | |

| | | | Page Subtotals | 0.00 | 7,636.86 | |

Ver: 19.06c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 91)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 44

Exhibit 9

| | |
|---|---|
| Case No: | 09-12487 -MPP |
| Case Name: | U. S. INSURANCE GROUP, LLC |
| Taxpayer ID No: | *******9776 |
| For Period Ending: | 12/13/16 |

| | |
|---|---|
| Trustee Name: | RICHARD P. JAHN, JR. |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******9060  Checking Account |
| Blanket Bond (per case limit): | $ 2,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/30/16 | 001307 | General Electric Capital Corp. 1010 Thomas Edison Blvd. SW Cedar Rapids, IA 52404 | Claim 000077, Payment 4.597% | 7100-000 | | 147.74 | 515,163.98 |
| 08/30/16 | 001308 | General Electric Capital Corp. 1010 Thomas Edison Blvd. SW Cedar Rapids, IA 52404 | Claim 000078, Payment 4.597% | 7100-000 | | 307.28 | 514,856.70 |
| 08/30/16 | 001309 | Acuity, A Mutual Insurance Company 2800 South Taylor Drive Sheboygan, WI 53081 | Claim 000079, Payment 4.597% (79-1) 7475 | 7100-000 | | 255.94 | 514,600.76 |
| 08/30/16 | 001310 | Daniel S. Moody Scott Moody 3119 Lilac Drive Cleveland, TN 37312 | Claim 000080, Payment 4.601% (80-1) 2976 | 7100-000 | | 7.52 | 514,593.24 |
| 08/30/16 | 001311 | Bennett International Group Attn: Grant Brooker 1001 Industrial Parkway McDonough, GA 30253-7330 | Claim 000081A, Payment 4.597% | 7100-000 | | 18,964.39 | 495,628.85 |
| 08/30/16 | 001312 | Bennett International Group Attn: Grant Brooker 1001 Industrial Parkway McDonough, GA 30253-7330 | Claim 000081B, Payment 4.597% | 7100-000 | | 156,312.58 | 339,316.27 |
| 08/30/16 | 001313 | BMW Financial Services NA, LLC Aaron J. Nash, Esq. 88 Union Avenue, Suite 700 Memphis, TN 38103 | Claim 000082, Payment 4.598% (82-1) Accnt # 6871 | 7100-000 | | 160.62 | 339,155.65 |
| 08/30/16 | 001314 | American Express Bank FSB c/o Becket and Lee LLP POB 3001 Malvern PA 19355-0701 | Claim 000083, Payment 4.597% | 7100-000 | | 1,242.44 | 337,913.21 |
| * 08/30/16 | 001315 | Crump Insurance Services, Inc. | Claim 000084, Payment 4.597% | 7100-004 | | 466.58 | 337,446.63 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 177,865.09 |

Ver: 19.06c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 45

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 09-12487 -MPP | | | Trustee Name: | RICHARD P. JAHN, JR. | |
| Case Name: | U. S. INSURANCE GROUP, LLC | | | Bank Name: | Union Bank | |
| | | | | Account Number / CD #: | *******9060  Checking Account | |
| Taxpayer ID No: | *******9776 | | | | | |
| For Period Ending: | 12/13/16 | | | Blanket Bond (per case limit): | $ 2,000,000.00 | |
| | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Attn: Frank A. Alerte, Esq.<br>158 N. Harbor City Boulevard<br>Melbourne, FL 32935 | 11-08-16 Per Paul by Crump, stop payment and re-issue check. | | | | |
| 08/30/16 | 001316 | Sentry Insurance<br>PO Box 8036<br>Stevens Point, WI 54481-8036 | Claim 000085, Payment 4.597% | 7100-000 | | 7,715.24 | 329,731.39 |
| * 08/30/16 | 001317 | The North River Insurance Company<br>Gina M. Pontoriero, Esq.<br>Crum & Forster<br>305 Madison Avenue, Box 1973<br>Morristown, NJ 07960 | Claim 000086, Payment 4.597%<br>(86-1) 9693<br>Check was lost in their office, requested stop payment and reissue 11/08/16. | 7100-004 | | 419.19 | 329,312.20 |
| 08/30/16 | 001318 | Digiquest<br>5050 West Lemon Street<br>Tampa, FL 33609-1104 | Claim 000087, Payment 4.597% | 7100-000 | | 1,380.23 | 327,931.97 |
| 08/30/16 | 001319 | Deep South Surplus<br>Attn: Roy Horton<br>P O Box 167888<br>Irving, TX 75016 | Claim 000088, Payment 4.597%<br>(88-1) 1242 | 7100-000 | | 5,745.23 | 322,186.74 |
| 08/30/16 | 001320 | Silverado Trucking Co Inc<br>18510 Landon Road<br>Gulfport, MS 39503 | Claim 000090, Payment 4.596% | 7100-000 | | 22.43 | 322,164.31 |
| 08/30/16 | 001321 | National City Commercial Capital Company, LLC<br>Lisa M. Moore, Vice President<br>995 Dalton Avenue<br>Cincinnati, OH 45203 | Claim 000091, Payment 4.597%<br>(91-1) Equipment Lease | 7100-000 | | 9,240.60 | 312,923.71 |
| 08/30/16 | 001322 | Ri-Mik Enterprises, LLC<br>PO Box 715<br>Ennis, TX 75120 | Claim 000092, Payment 4.597% | 7100-000 | | 2,596.24 | 310,327.47 |
| 08/30/16 | 001323 | American Express Travel Related<br>Services Co., Inc. Corp Card | Claim 000093, Payment 4.598%<br>(93-1) CREDIT CARD DEBT | 7100-000 | | 178.14 | 310,149.33 |

| | | | | Page Subtotals | 0.00 | 27,297.30 | |

Ver: 19.06c

FORM 2

Page: 46

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 09-12487 -MPP |
| Case Name: | U. S. INSURANCE GROUP, LLC |
| | |
| Taxpayer ID No: | *******9776 |
| For Period Ending: | 12/13/16 |

| | |
|---|---|
| Trustee Name: | RICHARD P. JAHN, JR. |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******9060  Checking Account |
| | |
| Blanket Bond (per case limit): | $  2,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/30/16 | 001324 | Becket and Lee LLP<br>POB 3001<br>Malvern, PA 19355-0701<br>United Brokers, Inc.<br>P O Box 1243<br>New Albany, IN 47151-1243 | Claim 000094, Payment 4.597%<br>(94-1) B-1USTRAN<br>Resent 09/22/16 to:<br>United Brokers/RPS Scobie Group<br>3216 Ballard Lane<br>New Albany, IN 47150 | 7100-000 | | 326.22 | 309,823.11 |
| 08/30/16 | 001325 | CRC Insurance Services, Inc.<br>c/o Charles Wood<br>1 Metroplex Drive, Suite 400<br>Birmingham, Alabama 35209 | Claim 000095, Payment 4.597% | 7100-000 | | 943.99 | 308,879.12 |
| 08/30/16 | 001326 | CRC Insurance Services, Inc.<br>c/o Charles Wood<br>1 Metroplex Drive, Suite 400<br>Birmingham, Alabama 35209 | Claim 000096, Payment 4.597% | 7100-000 | | 5,031.33 | 303,847.79 |
| 08/30/16 | 001327 | AICCO, Inc.<br>Imperial A.I. Credit Companies, Inc.<br>101 Hudson Street, 34th Floor<br>Jersey City, NJ 07302 | Claim 000097, Payment 4.597% | 7100-000 | | 3,462.85 | 300,384.94 |
| 08/30/16 | 001328 | Verizon Wireless South<br>Verizon Wireless<br>PO Box 3397<br>Bloomington, IL 61702 | Claim 000098, Payment 4.597%<br>(98-1) 3898/3898<br>Resent 09/12/16 to:<br><br>Verizon Wireless-Bankruptcy Dept.<br>500 Technology Drive<br>Weldon Spring, MO 63304 | 7100-000 | | 161.79 | 300,223.15 |
| 08/30/16 | 001329 | The Swett & Crawford Group, Inc.<br>and its subsidiaries | Claim 000099, Payment 4.597%<br>(99-1) See attachment to Proof of | 7100-000 | | 8,046.97 | 292,176.18 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 17,973.15 |

Ver: 19.06c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    47

Exhibit 9

| Case No: | 09-12487 -MPP | Trustee Name: | RICHARD P. JAHN, JR. |
|---|---|---|---|
| Case Name: | U. S. INSURANCE GROUP, LLC | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******9060  Checking Account |
| Taxpayer ID No: | *******9776 | | |
| For Period Ending: | 12/13/16 | Blanket Bond (per case limit): | $  2,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Betsy Edelman, General Counsel<br>3715 Northside Parkway, N.W.<br>Bldg. 200, Suite 800<br>Atlanta, GA 30327-2806 | Claim<br>Resent 9/21/16 to:<br><br>Celeste Morinek<br>CRC-Swett & Crawford<br>3350 Riverwood Parkway SE<br>Suite 1100<br>Atlanta, GA 30339 | | | | |
| 08/30/16 | 001330 | J & L Johnson Trucking<br>2212 Loflin Farlow Lane<br>Sophia, NC 27350 | Claim 000100, Payment 4.599% | 7100-000 | | 6.30 | 292,169.88 |
| 08/30/16 | 001331 | Pitney Bowes Global Financial Services<br>27 Waterview Drive<br>Shelton, CT 06484 | Claim 000102, Payment 4.597% | 7100-000 | | 262.33 | 291,907.55 |
| 08/30/16 | 001332 | Heartland Transportation Inc.<br>c/o Maurice K. Guinn<br>P.O. Box 1990<br>Knoxville, TN 37901 | Claim 000103, Payment 4.598% | 7100-000 | | 154.56 | 291,752.99 |
| 08/30/16 | 001333 | Great American Insurance Company<br>Jason V. Stitt, Esq.<br>1 E. 4th St., Ste. 1400<br>Cincinnati, OH 45202 | Claim 000104, Payment 4.597%<br>(104-1) Claim for Insurance<br>Premiums Collected by Debtor | 7100-000 | | 35,816.60 | 255,936.39 |
| *  08/30/16 | 001334 | First Advantage<br>PO Box 1970<br>Rancho Cordova, CA 95741-1970 | Claim 000105, Payment 4.597%<br>(105-1) D389 | 7100-004 | | 121.49 | 255,814.90 |
| 08/30/16 | 001335 | Lancer Management<br>PO Box 8020<br>Cary, NC 27512-8020 | Claim 000106, Payment 4.597%<br>(106-1) 0151<br>Check resent 9/13/16 to:<br><br>Lancer Management | 7100-000 | | 545.57 | 255,269.33 |

Page Subtotals          0.00          36,906.85

Ver: 19.06c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 95)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 48

Exhibit 9

| | | |
|---|---|---|
| Case No: | 09-12487 -MPP | |
| Case Name: | U. S. INSURANCE GROUP, LLC | |

| | |
|---|---|
| Trustee Name: | RICHARD P. JAHN, JR. |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******9060  Checking Account |

Taxpayer ID No: *******9776
For Period Ending: 12/13/16

Blanket Bond (per case limit):  $ 2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/30/16 | 001336 | Brian Sabel<br>c/o Michael J. Guyerson, Esq.<br>1873 S. Bellaire St., Suite 1401<br>Denver, CO 80222 | 370 West Park Ave.<br>Long Beach, NY 11561<br>Claim 000107, Payment 4.597%<br>Resent 09/12/16 to:<br><br>Brian Sable<br>c/o Michael J Guyerson, Esq.<br>Onsager Guyerson Fletcher & Johnson<br>1801 Broadway, #900<br>Denver, CO 80202 | 7100-000 | | 2,298.72 | 252,970.61 |
| 08/30/16 | 001337 | CLARENDON NATIONAL INSURANCE COMPANY<br>and<br>CLARENDON AMERICA INSURANCE COMPANY<br>Attn: Nadja Stavenhagen<br>411 Fifth Ave., 5th Floor<br>New York, NY 10016 | Claim 000109, Payment 4.597%<br>(109-1) Insurance Premiums owed<br>(109-1) See proof of claim and attached position statement and documents. | 7100-000 | | 47,758.58 | 205,212.03 |
| 08/30/16 | 001338 | The Travelers Indemnity Company<br>C. Bennett Harrison, Jr.<br>Cornelius & Collins<br>511 Union Street, Suite 1500<br>Nashville, TN 37219 | Claim 000110, Payment 4.597% | 7100-000 | | 13,661.24 | 191,550.79 |
| 08/30/16 | 001339 | BankDirect Capital Finance<br>PO Box 660448<br>Dallas, TX 75266-0448 | Claim 000111, Payment 4.597% | 7100-000 | | 63,206.93 | 128,343.86 |
| 08/30/16 | 001340 | TrueNorth Company, L.C.<br>Randall Rings<br>P.O. Box 1863<br>Cedar Rapids, IA 52406-1863 | Claim 000112, Payment 4.597% | 7100-000 | | 3,030.75 | 125,313.11 |

Page Subtotals                0.00          129,956.22

Ver: 19.06c

LFORM24
**UST Form 101-7-TDR (10/1/2010)** *(Page: 96)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 49

Exhibit 9

| Case No: | 09-12487 -MPP | | Trustee Name: | RICHARD P. JAHN, JR. |
| Case Name: | U. S. INSURANCE GROUP, LLC | | Bank Name: | Union Bank |
| | | | Account Number / CD #: | *******9060  Checking Account |
| Taxpayer ID No: | *******9776 | | | |
| For Period Ending: | 12/13/16 | | Blanket Bond (per case limit): | $ 2,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/30/16 | 001341 | CNA Insurance Companies (2)<br>Attn: Monathan Young<br>c/o Lock Lord LLP<br>111 Huntington Ave.<br>Boston MA 02199 | Claim 000113, Payment 7.121% | 7100-000 | | 6,361.72 | 118,951.39 |
| 08/30/16 | 001342 | Commercial Insurance Bankruptcy Collections<br>Michelle A. Levitt, Authorized Represent<br>175 Water Street, 18th Floor<br>New York, NY 10038 | Claim 000114, Payment 4.597% | 7100-000 | | 68,809.03 | 50,142.36 |
| 08/30/16 | 001343 | Appalachian Underwriters, Inc.<br>c/o Cara Alday<br>Patrick Beard Schulman & Jacoway, P.C.<br>537 Market Street, Suite 202<br>Chattanooga, TN 37402 | Claim 000116, Payment 4.597%<br>(116-1) unpaid premiums | 7100-000 | | 4,398.84 | 45,743.52 |
| 08/30/16 | 001344 | Philip L. Robertson PC Client Trust Acct<br>1222 16th Avenue South, Ste. 21<br>Nashville, TN 37212 | Claim 000117A, Payment 4.597%<br>(117-1) Earned but unpaid<br>commissions and other employment compensation | 7100-000 | | 1,609.10 | 44,134.42 |
| * 08/30/16 | 001345 | Genesis Merchant Partners, LP<br>Harry R. Cash, Esq.<br>c/o Grant, Konvalinka & Harrison, P.C.<br>Suite 900, One Republic Centre<br>633 Chestnut Street<br>Chattanooga, TN 37450-0900 | Claim 000118, Payment 4.597%<br>(118-1) Sr. Secured Promissory<br>Note; Security Agr; UCC Finan. Stmt | 7100-003 | | 13,674.52 | 30,459.90 |
| 08/30/16 | 001346 | TrueNorth Company, L.C.<br>Randall Rings<br>P.O. Box 1863<br>Cedar Rapids, IA 52406-1863 | Claim 000120, Payment 4.597% | 7100-000 | | 11,872.76 | 18,587.14 |
| 08/30/16 | 001347 | D L & L Construction Co., Inc.<br>c/o Stone & Baxter<br>Suite 800, 577 Mulberry Street | Claim 000122, Payment 4.597% | 7100-000 | | 781.56 | 17,805.58 |

Page Subtotals    0.00    107,507.53

Ver: 19.06c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 97)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 50

**Exhibit 9**

| | |
|---|---|
| Case No: | 09-12487 -MPP |
| Case Name: | U. S. INSURANCE GROUP, LLC |
| Taxpayer ID No: | *******9776 |
| For Period Ending: | 12/13/16 |

| | |
|---|---|
| Trustee Name: | RICHARD P. JAHN, JR. |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******9060  Checking Account |
| Blanket Bond (per case limit): | $ 2,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Macon, GA 31201 | | | | | |
| 08/30/16 | 001348 | AmWins Transportation Underwriters<br>Kevin J. McDonald, Director, Acct. Opera<br>AmWins Group, Inc.<br>4725 Piedmont Row Dr., Ste. 600<br>Charlotte, NC 28210 | Claim 000124, Payment 4.597% | 7100-000 | | 894.45 | 16,911.13 |
| 08/30/16 | 001349 | Michael J. O'Donoghue<br>Double Time Express<br>P.O. Box 2064<br>Vista, CA 92085 | Claim 000127, Payment 4.598% | 7100-000 | | 57.89 | 16,853.24 |
| 08/30/16 | 001350 | FIRST Insurance Funding Corp.<br>450 Skokie Blvd.<br>Suite 1000<br>Northbrook, IL 60062 | Claim 000132, Payment 4.597% | 7100-000 | | 2,587.22 | 14,266.02 |
| 08/30/16 | 001351 | American Premium Finance<br>c/o Paul M. Nussbaum<br>Whiteford, Taylor & Preston LLP<br>Seven Saint Paul Street, Suite 1800<br>Baltimore, MD 21202 | Claim 000135, Payment 4.597%<br>Unsecured Claim for Settlement Fund | 7100-000 | | 14,266.02 | 0.00 |
| * 11/09/16 | 001287 | HNI Truck Group<br>1621 Colonial Parkway<br>Inverness, IL 60067 | Stop Payment Reversal<br>SA | 7100-004 | | -1,569.46 | 1,569.46 |
| * 11/09/16 | 001315 | Crump Insurance Services, Inc.<br>Attn: Frank A. Alerte, Esq.<br>158 N. Harbor City Boulevard<br>Melbourne, FL 32935 | Stop Payment Reversal<br>SA | 7100-004 | | -466.58 | 2,036.04 |
| * 11/09/16 | 001317 | The North River Insurance Company<br>Gina M. Pontoriero, Esq.<br>Crum & Forster<br>305 Madison Avenue, Box 1973 | Stop Payment Reversal<br>SA | 7100-004 | | -419.19 | 2,455.23 |

Page Subtotals                0.00          15,350.35

Ver: 19.06c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 98)*

**FORM 2**

Page: 51

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 09-12487 -MPP | Trustee Name: | RICHARD P. JAHN, JR. |
|---|---|---|---|
| Case Name: | U. S. INSURANCE GROUP, LLC | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******9060  Checking Account |
| Taxpayer ID No: | *******9776 | | |
| For Period Ending: | 12/13/16 | Blanket Bond (per case limit): | $  2,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Morristown, NJ 07960 | | | | | |
| 11/09/16 | 001352 | HNI Truck Group<br>16805 W Cleveland Ave<br>New Berlin, WI 53151 | Claim 000027, Payment 4.597%<br>Replacement of check 1287<br>Per Victoria Klein @ HNI, sent to:<br>HNI Truck Group<br>16805 W Cleveland Ave<br>New Berlin, WI 53151 | 7100-000 | | 1,569.46 | 885.77 |
| 11/09/16 | 001353 | Crump Insurance Services, Inc.<br>Attn: Paul Inman<br>158 N. Harbor City Boulevard<br>Melbourne, FL 32935 | Claim 000084, Payment 4.597%<br>Replacement of check #1315<br>11-08-16 Per Paul at Crump, | 7100-000 | | 466.58 | 419.19 |
| 11/09/16 | 001354 | The North River Insurance Company<br>Gina M. Pontoriero, Esq.<br>Crum & Forster<br>305 Madison Avenue, Box 1973<br>Morristown, NJ 07960 | Claim 000086, Payment 4.597%<br>Replaces check 1317<br>(86-1) 9693<br>Check 1317 was lost in their office, requested stop<br>payment and reissue 11/08/16. | 7100-000 | | 419.19 | 0.00 |
| * 11/10/16 | 001345 | Genesis Merchant Partners, LP<br>Harry R. Cash, Esq.<br>c/o Grant, Konvalinka & Harrison, P.C.<br>Suite 900, One Republic Centre<br>633 Chestnut Street<br>Chattanooga, TN 37450-0900 | Claim 000118, Payment 4.597%<br>Check was returned by Atty, Harry Cash 11/08/16<br>and requested reissuance of check, to be forwarded to<br>Creditor by Mr. Cash | 7100-003 | | -13,674.52 | 13,674.52 |
| 11/10/16 | 001355 | Genesis Merchant Partners, LP<br>Harry R. Cash, Esq.<br>c/o Grant, Konvalinka & Harrison, P.C.<br>Suite 900, One Republic Centre<br>633 Chestnut Street<br>Chattanooga, TN 37450-0900 | Claim 000118, Payment 4.597%<br>(118-1) Sr. Secured Promissory<br>Note; Security Agr; UCC Finan. Stmt<br>Per request of Harry Cash, atty for creditor. | 7100-000 | | 13,674.52 | 0.00 |
| * 12/01/16 | 001334 | First Advantage<br>PO Box 1970 | Stop Payment Reversal<br>SA | 7100-004 | | -121.49 | 121.49 |

| | | | | Page Subtotals | 0.00 | 2,333.74 | |

Ver: 19.06c

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 52

Exhibit 9

| Case No: | 09-12487 -MPP | Trustee Name: | RICHARD P. JAHN, JR. |
|---|---|---|---|
| Case Name: | U. S. INSURANCE GROUP, LLC | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******9060  Checking Account |
| Taxpayer ID No: | *******9776 | | |
| For Period Ending: | 12/13/16 | Blanket Bond (per case limit): | $  2,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/01/16 | 001356 | Rancho Cordova, CA 95741-1970<br>CLERK, US BANKRUPTCY COURT<br>31 East 11th Street<br>Chattanooga, TN 37402 | Claim 000105, Payment 4.597%<br>Unclaimed Funds:<br>First Advantage, Claim 105<br>P O Box 1970<br>Rancho Cordova, CA 95741-1970 | 7100-001 | | 121.49 | 0.00 |

|  |  | | |
|---|---|---|---|
| COLUMN TOTALS | | 2,244,811.25 | 2,244,811.25 | 0.00 |
| Less: Bank Transfers/CD's | | 1,381,781.66 | 483,443.21 | |
| Subtotal | | 863,029.59 | 1,761,368.04 | |
| Less:  Payments to Debtors | | | 0.00 | |
| Net | | 863,029.59 | 1,761,368.04 | |

Page Subtotals                0.00              121.49

Ver: 19.06c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 53

Exhibit 9

| Case No: | 09-12487 -MPP | | Trustee Name: | RICHARD P. JAHN, JR. |
| Case Name: | U. S. INSURANCE GROUP, LLC | | Bank Name: | Union Bank |
| | | | Account Number / CD #: | *******9086  Checking - Non Interest |
| Taxpayer ID No: | *******9776 | | | |
| For Period Ending: | 12/13/16 | | Blanket Bond (per case limit): | $ 2,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| * 06/25/09 | | Samples, Jennings, Ray & Clem, PLLC<br>130 Jordan Drive<br>Chattanooga, TN 37412 | SALE PROCEEDS | 1129-003 | 1,142,085.53 | | 1,142,085.53 |
| 06/26/09 | 3 | TRANSPORTATION INSURANCE MANAGEMENT, INC<br>P.O. BOX 11509<br>CHATTANOOGA, TN 37401 | ACCOUNTS RECEIVABLE | 1221-000 | 97,833.18 | | 1,239,918.71 |
| * 06/30/09 | | Samples, Jennings, Ray & Clem, PLLC<br>130 Jordan Drive<br>Chattanooga, TN 37412 | SALE PROCEEDS<br>Check was not signed. | 1129-003 | -1,142,085.53 | | 97,833.18 |
| 06/30/09 | 32 | SAMPLES, JENNINGS, RAY & CLEM, PLLC<br>130 Jordan Drive<br>Chattanooga, TN 37412 | SALE PROCEEDS | 1129-000 | 1,142,085.53 | | 1,239,918.71 |
| 06/30/09 | 4 | Union Bank of California | Interest Rate  0.250 | 1270-000 | 0.67 | | 1,239,919.38 |
| 07/08/09 | 6 | SHARON HUSTON<br>58 Middle Creek Road<br>Signal Mountain, TN 37377 | SALE PROCEEDS | 1129-000 | 8,000.00 | | 1,247,919.38 |
| 07/08/09 | 7 | UNIVERSAL TRUCKING BENEFITS ASSOCIATION<br>230 Greencastle Road<br>Tyrone, GA 30290 | ACCOUNTS RECEIVABLE | 1221-000 | 803.48 | | 1,248,722.86 |
| 07/08/09 | 8 | CYNDIE PRUITT<br>221 Andover Way<br>Nashville, TN 37221 | ACCOUNTS RECEIVABLE | 1221-000 | 70.07 | | 1,248,792.93 |
| 07/08/09 | 8 | LINCOLN FINANCIAL GROUP<br>Lincoln National Life Ins. Co.<br>Greensboro, NC 27401 | ACCOUNTS RECEIVABLE | 1221-000 | 467.28 | | 1,249,260.21 |
| 07/08/09 | 9 | ENROLLMENT FIRST, INC.<br>6423 Deane Hill Drive | ACCOUNTS RECEIVABLE | 1121-000 | 7,000.00 | | 1,256,260.21 |

Page Subtotals  1,256,260.21    0.00

Ver: 19.06c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 101)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   54

**Exhibit 9**

| Case No: | 09-12487 -MPP | Trustee Name: | RICHARD P. JAHN, JR. |
| Case Name: | U. S. INSURANCE GROUP, LLC | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******9086  Checking - Non Interest |
| Taxpayer ID No: | *******9776 | | |
| For Period Ending: | 12/13/16 | Blanket Bond (per case limit): | $ 2,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Knoxville, TN 37919 | | | | | |
| 07/09/09 | 000101 | CAROLINA CASUALTY | PREMIUMS OWED - ELLETO ACCOUNT | 8500-002 | | 91,763.76 | 1,164,496.45 |
| | | P.O. Box 2575 | | | | | |
| | | Jacksonville, FL 32203 | | | | | |
| 07/09/09 | 000102 | BAYTREE FINANCE CO. | RETURN PREMIUM - RONNIE COURTNEY M | 8500-002 | | 1,545.30 | 1,162,951.15 |
| | | Attn: Chris Grela | | | | | |
| | | P.O. Box 230 | | | | | |
| | | Lake Forest, IL 60045-0230 | | | | | |
| 07/31/09 | 4 | Union Bank of California | Interest Rate  0.450 | 1270-000 | 442.98 | | 1,163,394.13 |
| 08/31/09 | 4 | Union Bank of California | Interest Rate  0.400 | 1270-000 | 398.41 | | 1,163,792.54 |
| 09/30/09 | 4 | Union Bank | Interest Rate  0.400 | 1270-000 | 382.59 | | 1,164,175.13 |
| 10/30/09 | 4 | Union Bank | Interest Rate  0.350 | 1270-000 | 334.89 | | 1,164,510.02 |
| 11/30/09 | 4 | Union Bank | Interest Rate  0.300 | 1270-000 | 299.89 | | 1,164,809.91 |
| 12/31/09 | 4 | Union Bank | Interest Rate  0.300 | 1270-000 | 296.76 | | 1,165,106.67 |
| 01/05/10 | | Transfer from Acct #*******9060 | Bank Funds Transfer | 9999-000 | 100,000.00 | | 1,265,106.67 |
| 01/05/10 | 000103 | Cornerstone Bank | PAYMENT TO SECURED CREDITOR | 4210-000 | | 1,112,007.00 | 153,099.67 |
| | | 835 Georgia Avenue | | | | | |
| | | Chattanooga, TN 37402 | | | | | |
| 01/29/10 | 4 | Union Bank | Interest Rate  0.150 | 1270-000 | 53.40 | | 153,153.07 |
| 02/04/10 | 9 | Enrollment First, Inc. | Interest Expense: Loan Interest Jan | 1121-000 | 7,000.00 | | 160,153.07 |
| | | 6423 Deane HIll Drive | | | | | |
| | | Knoxville, TN 37919 | | | | | |
| 02/15/10 | 27 | Deep South Surplus Inc. | Post Petition Commissions | 1229-000 | 61.40 | | 160,214.47 |
| | | 6363 N. State Hwy 161 | | | | | |
| | | Suite 100 | | | | | |
| | | Irving, Texas 75038 | | | | | |
| 02/15/10 | 20 | American Public Life Insurance Company | ACCOUNTS RECEIVABLE | 1121-000 | 390.75 | | 160,605.22 |
| | | P.O. Box 925 | | | | | |
| | | Jackson, MS 39205 | | | | | |

| | | Page Subtotals | 109,661.07 | 1,205,316.06 | |

Ver: 19.06c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 102)*

FORM 2

Page: 55

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 09-12487 -MPP |
| Case Name: | U. S. INSURANCE GROUP, LLC |

| | |
|---|---|
| Trustee Name: | RICHARD P. JAHN, JR. |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******9086  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******9776 |
| For Period Ending: | 12/13/16 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 2,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/25/10 | 20 | American Public Life Insurance Company<br>P.O. Box 925<br>Jackson, MS 39205 | ACCOUNTS RECEIVABLE | 1121-000 | 390.75 | | 160,995.97 |
| 02/26/10 | 4 | Union Bank | Interest Rate  0.150 | 1270-000 | 18.18 | | 161,014.15 |
| 03/01/10 | 35 | Travelers Property Casualty<br>P.O. Box 26385<br>Richmond, VA 23260-6385 | ACCOUNTS RECEIVABLE | 1221-000 | 14,856.00 | | 175,870.15 |
| 03/01/10 | 27 | BankDirect Capital Finance, LLC<br>Two Conway Park<br>150 North Field Drive, Suite 190<br>Lake Forest, IL 60045 | ACCOUNTS RECEIVABLE | 1221-000 | 684.85 | | 176,555.00 |
| 03/03/10 | 9 | Enrollment First, Inc.<br>6423 Deane HIll Drive<br>Knoxville, TN 37919 | Interest Expense: Loan Interest Feb | 1121-000 | 7,000.00 | | 183,555.00 |
| 03/25/10 | 30 | American Express<br>Travel Related Services Company<br>20002 North 19th Avenue<br>Phoenix, AZ 85027 | ACCOUNTS RECEIVABLE | 1221-000 | 59.80 | | 183,614.80 |
| 03/29/10 | 000104 | International Sureties, LTD<br>Suite 420<br>701 Poydras Street<br>New Orleans, LA 70139 | TRUSTEE BOND<br>Liberty Mutual Insurance Company<br>Bond #016018003 Term: 3/15/10 to 3/15/11 | 2300-000 | | 414.14 | 183,200.66 |
| 03/31/10 | 4 | Union Bank | Interest Rate  0.150 | 1270-000 | 24.45 | | 183,225.11 |
| 04/02/10 | 9 | Enrollment First, Inc.<br>6423 Deane HIll Drive<br>Knoxville, TN 37919 | Interest Expense: Loan Interest Mar | 1121-000 | 7,000.00 | | 190,225.11 |
| 04/13/10 | 20 | American Public Life Insurance Company<br>P.O. Box 925<br>Jackson, MS 39205 | ACCOUNTS RECEIVABLE | 1121-000 | 250.29 | | 190,475.40 |
| 04/23/10 | | Transfer to Acct #*******9151 | Bank Funds Transfer | 9999-000 | | 4,524.12 | 185,951.28 |

| | | |
|---|---|---|
| Page Subtotals | 30,284.32 | 4,938.26 |

Ver: 19.06c

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 56

**Exhibit 9**

| Case No: | 09-12487 -MPP | | Trustee Name: | RICHARD P. JAHN, JR. |
| Case Name: | U. S. INSURANCE GROUP, LLC | | Bank Name: | Union Bank |
| | | | Account Number / CD #: | *******9086  Checking - Non Interest |
| Taxpayer ID No: | *******9776 | | | |
| For Period Ending: | 12/13/16 | | Blanket Bond (per case limit): | $ 2,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/30/10 | 4 | Union Bank | Interest Rate  0.100 | 1270-000 | 15.48 | | 185,966.76 |
| 05/03/10 | 9 | Enrollment First, Inc.<br>6423 Deane HIll Drive<br>Knoxville, TN 37919 | Interest Expense: Loan Interest Mar | 1121-000 | 7,000.00 | | 192,966.76 |
| 05/17/10 | | Transfer to Acct #*******9060 | Bank Funds Transfer | 9999-000 | | 40,000.00 | 152,966.76 |
| 05/20/10 | 20 | American Public Life Insurance Company<br>P.O. Box 925<br>Jackson, MS 39205 | ACCOUNTS RECEIVABLE | 1121-000 | 256.98 | | 153,223.74 |
| 05/28/10 | 4 | Union Bank | Interest Rate  0.100 | 1270-000 | 13.40 | | 153,237.14 |
| 06/04/10 | 9 | Enrollment First, Inc.<br>6423 Deane HIll Drive<br>Knoxville, TN 37919 | Interest Expense: Loan Interest Mar | 1121-000 | 7,000.00 | | 160,237.14 |
| 06/04/10 | 27 | RLI<br>9025 N. Lindbergh Drive<br>Peoria, Illinois 61615 | post petition commission | 1221-000 | 250.00 | | 160,487.14 |
| 06/14/10 | 31 | John P. Holmes and Co. Inc.<br>22 Morgan Lane<br>Locust Valley, NY 11560-2417 | SETTLEMENT FUNDS | 1241-000 | 12,500.00 | | 172,987.14 |
| 06/23/10 | | Transfer to Acct #*******9060 | Bank Funds Transfer | 9999-000 | | 84,886.84 | 88,100.30 |
| 06/24/10 | 20 | American Public Life Insurance Company<br>P.O. Box 925<br>Jackson, MS 39205 | ACCOUNTS RECEIVABLE | 1121-000 | 307.80 | | 88,408.10 |
| 06/30/10 | 4 | Union Bank | Interest Rate  0.100 | 1270-000 | 12.94 | | 88,421.04 |
| 07/02/10 | 9 | Enrollment First, Inc.<br>6423 Deane HIll Drive<br>Knoxville, TN 37919 | Interest Expense: Loan Interest Mar | 1121-000 | 7,000.00 | | 95,421.04 |
| 07/16/10 | 20 | American Public Life Insurance Company<br>P.O. Box 925<br>Jackson, MS 39205 | ACCOUNTS RECEIVABLE | 1121-000 | 251.59 | | 95,672.63 |

Page Subtotals   34,608.19   124,886.84

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 104)*

Ver: 19.06c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 57

Exhibit 9

Case No:          09-12487 -MPP
Case Name:      U. S. INSURANCE GROUP, LLC

Taxpayer ID No: *******9776
For Period Ending: 12/13/16

Trustee Name:          RICHARD P. JAHN, JR.
Bank Name:             Union Bank
Account Number / CD #:  *******9086  Checking - Non Interest

Blanket Bond (per case limit):  $  2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/16/10 | 35 | Travelers<br>Citibank N.A.<br>One Penn's Way<br>New Castle, DE 19720 | REFUND | 1221-000 | 148.00 | | 95,820.63 |
| 07/21/10 | 1 | Cohutta Banking Company<br>P.O. Box 10<br>Chatsworth, GA 30705 | SALE PROCEEDS | 1129-000 | 157,500.00 | | 253,320.63 |
| 07/30/10 | 4 | Union Bank | Interest Rate  0.100 | 1270-000 | 14.31 | | 253,334.94 |
| 08/09/10 | 9 | Enrollment First, Inc.<br>6423 Deane HIll Drive<br>Knoxville, TN 37919 | Interest Expense: Loan Interest Mar | 1121-000 | 7,000.00 | | 260,334.94 |
| 08/10/10 | 20 | American Public Life Insurance Company<br>P.O. Box 925<br>Jackson, MS 39205 | ACCOUNTS RECEIVABLE | 1121-000 | 245.44 | | 260,580.38 |
| 08/31/10 | 4 | Union Bank | Interest Rate  0.100 | 1270-000 | 22.61 | | 260,602.99 |
| 09/02/10 | 9 | Enrollment First, Inc.<br>6423 Deane HIll Drive<br>Knoxville, TN 37919 | Interest Expense: Loan Interest Mar | 1121-000 | 7,000.00 | | 267,602.99 |
| 09/08/10 | 30 | American Express<br>Travel Related Services Company<br>20002 North 19th Avenue<br>Phoenix, AZ 85027 | ACCOUNTS RECEIVABLE | 1221-000 | 3.75 | | 267,606.74 |
| 09/14/10 | 20 | American Public Life Insurance Company<br>P.O. Box 925<br>Jackson, MS 39205 | ACCOUNTS RECEIVABLE | 1121-000 | 229.27 | | 267,836.01 |
| 09/30/10 | 4 | Union Bank | Interest Rate  0.100 | 1270-000 | 21.88 | | 267,857.89 |
| 10/06/10 | 9 | Enrollment First, Inc.<br>6423 Deane HIll Drive<br>Knoxville, TN 37919 | Interest Expense: Loan Interest Mar | 1121-000 | 7,000.00 | | 274,857.89 |
| 10/06/10 | 27 | Colemont Insurance Brokers of Texas, LP | ACCOUNTS RECEIVABLE | 1221-000 | 5,526.41 | | 280,384.30 |

Page Subtotals          184,711.67          0.00

Ver: 19.06c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 58

Exhibit 9

| Case No: | 09-12487 -MPP | Trustee Name: | RICHARD P. JAHN, JR. |
|---|---|---|---|
| Case Name: | U. S. INSURANCE GROUP, LLC | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******9086  Checking - Non Interest |
| Taxpayer ID No: | *******9776 | | |
| For Period Ending: | 12/13/16 | Blanket Bond (per case limit): | $ 2,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 5910 North Central Expressway, Ste. 500 | | | | | |
| | | Dallas, TX 75205 | | | | | |
| 10/07/10 | | Transfer to Acct #*******9060 | Bank Funds Transfer | 9999-000 | | 90,000.00 | 190,384.30 |
| 10/15/10 | 20 | American Public Life Insurance Company | ACCOUNTS RECEIVABLE | 1121-000 | 240.70 | | 190,625.00 |
| | | P.O. Box 925 | | | | | |
| | | Jackson, MS 39205 | | | | | |
| 10/29/10 | 4 | Union Bank | Interest Rate  0.100 | 1270-000 | 16.36 | | 190,641.36 |
| 11/01/10 | 9 | Enrollment First, Inc. | Interest Expense: Loan Interest Oct | 1121-000 | 7,000.00 | | 197,641.36 |
| | | 6423 Deane HIll Drive | | | | | |
| | | Knoxville, TN 37919 | | | | | |
| 11/18/10 | 20 | American Public Life Insurance Company | ACCOUNTS RECEIVABLE | 1121-000 | 199.30 | | 197,840.66 |
| | | P.O. Box 925 | | | | | |
| | | Jackson, MS 39205 | | | | | |
| 11/18/10 | 11 | Colonial Life | ACCOUNTS RECEIVABLE | 1129-000 | 205.47 | | 198,046.13 |
| | | 150 Windsor Street | | | | | |
| | | Hartford, CT | | | | | |
| 11/30/10 | 4 | Union Bank | Interest Rate  0.050 | 1270-000 | 9.14 | | 198,055.27 |
| 12/02/10 | 9 | Enrollment First, Inc. | Interest Expense: Loan Interest Oct | 1121-000 | 7,000.00 | | 205,055.27 |
| | | 6423 Deane HIll Drive | | | | | |
| | | Knoxville, TN 37919 | | | | | |
| 12/14/10 | 20 | American Public Life Insurance Company | ACCOUNTS RECEIVABLE | 1121-000 | 211.54 | | 205,266.81 |
| | | P.O. Box 925 | | | | | |
| | | Jackson, MS 39205 | | | | | |
| 12/29/10 | | Transfer to Acct #*******9060 | Bank Funds Transfer | 9999-000 | | 4,000.00 | 201,266.81 |
| 12/31/10 | 4 | Union Bank | Interest Rate  0.050 | 1270-000 | 8.64 | | 201,275.45 |
| 01/04/11 | 9 | Enrollment First, Inc. | Interest Expense: Loan Interest Dec | 1121-000 | 7,000.00 | | 208,275.45 |
| | | 6423 Deane HIll Drive | | | | | |
| | | Knoxville, TN 37919 | | | | | |
| 01/04/11 | 33 | MB Data Refund | REFUND | 1290-000 | 10.51 | | 208,285.96 |

Page Subtotals  21,901.66   94,000.00

Ver: 19.06c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 59

Exhibit 9

Case No:          09-12487  -MPP
Case Name:    U. S. INSURANCE GROUP, LLC

Trustee Name:        RICHARD P. JAHN, JR.
Bank Name:            Union Bank
Account Number / CD #:    *******9086  Checking - Non Interest

Taxpayer ID No:  *******9776
For Period Ending:  12/13/16

Blanket Bond (per case limit):  $ 2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | P.O. Box 4199 | | | | | |
| | | Portland, OR 97208-4199 | | | | | |
| 01/04/11 | 000105 | Ohio National Life Assurance Corp | Term Life Insurance Premium | 2990-000 | | 18,785.00 | 189,500.96 |
| | | P.O. Box 641004 | Policy No. 6883943 | | | | |
| | | Cincinnati, OH 45264-1004 | Insured: Edward Alan Prater | | | | |
| 01/11/11 | 22 | Kay Griffin Enkema & Colbert, PLLC | ACCOUNTS RECEIVABLE - Don James | 1221-000 | 533.74 | | 190,034.70 |
| | | 222 Second Ave. North, Suite 340 M | | | | | |
| | | Nashville, TN 37201 | | | | | |
| 01/11/11 | 20 | American Public Life Insurance Company | ACCOUNTS RECEIVABLE | 1121-000 | 155.00 | | 190,189.70 |
| | | P.O. Box 925 | | | | | |
| | | Jackson, MS 39205 | | | | | |
| 01/14/11 | 35 | Travelers Property Casualty | ACCOUNTS RECEIVABLE | 1121-000 | 486.50 | | 190,676.20 |
| | | CL Agency | | | | | |
| | | Richmond Accounting | | | | | |
| | | P.O. Box 26385 | | | | | |
| | | Richmond, VA 23260-6385 | | | | | |
| 01/14/11 | 35 | Travelers Property Casualty | ACCOUNTS RECEIVABLE | 1221-000 | 226.10 | | 190,902.30 |
| | | CL Agency | | | | | |
| | | Richmond Accounting | | | | | |
| | | P.O. Box 26385 | | | | | |
| | | Richmond, VA 23260-6385 | | | | | |
| 01/14/11 | 35 | Travelers Property Casualty | ACCOUNTS RECEIVABLE | 1221-000 | 318.50 | | 191,220.80 |
| | | CL Agency | | | | | |
| | | Richmond Accounting | | | | | |
| | | P.O. Box 26385 | | | | | |
| | | Richmond, VA 23260-6385 | | | | | |
| 01/25/11 | 35 | Travelers Property Casualty | ACCOUNTS RECEIVABLE | 1221-000 | 102.90 | | 191,323.70 |
| | | CL Agency | | | | | |
| | | Richmond Accounting | | | | | |
| | | P.O. Box 26385 | | | | | |

Page Subtotals    1,822.74    18,785.00

Ver: 19.06c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 107)*

FORM 2

Page: 60

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 09-12487 -MPP |
| Case Name: | U. S. INSURANCE GROUP, LLC |

| | |
|---|---|
| Trustee Name: | RICHARD P. JAHN, JR. |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******9086  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******9776 |
| For Period Ending: | 12/13/16 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 2,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Richmond, VA 23260-6385 | | | | | |
| 01/31/11 | 4 | Union Bank | Interest Rate  0.000 | 1270-000 | 2.44 | | 191,326.14 |
| * 02/03/11 | 36 | HSBC International Branch | Tyser Return | 1121-003 | 6,555.80 | | 197,881.94 |
| | | 60 Fenchurch Street | | | | | |
| | | London England | | | | | |
| 02/03/11 | 9 | Enrollment First, Inc. | Interest Expense: Loan Interest Dec | 1121-000 | 7,000.00 | | 204,881.94 |
| | | 6423 Deane HIll Drive | | | | | |
| | | Knoxville, TN 37919 | | | | | |
| 02/11/11 | 20 | American Public Life Insurance Company | ACCOUNTS RECEIVABLE | 1121-000 | 145.98 | | 205,027.92 |
| | | P.O. Box 925 | | | | | |
| | | Jackson, MS 39205 | | | | | |
| * 02/14/11 | 36 | HSBC International Branch | Tyser Return | 1121-003 | -6,555.80 | | 198,472.12 |
| | | 60 Fenchurch Street | International check | | | | |
| | | London England | | | | | |
| 02/14/11 | 36 | HSBC International Branch | Tyser Return | 1121-000 | 6,555.80 | | 205,027.92 |
| | | 60 Fenchurch Street | | | | | |
| | | London England | | | | | |
| 03/03/11 | | Related to HSBC International Branch | Bad Check Penalty | 2990-000 | | 15.00 | 205,012.92 |
| 03/04/11 | 9 | Enrollment First, Inc. | Interest Expense: Loan Interest Dec | 1121-000 | 7,000.00 | | 212,012.92 |
| | | 6423 Deane HIll Drive | | | | | |
| | | Knoxville, TN 37919 | | | | | |
| 03/04/11 | 000106 | International Sureties, Ltd. | Bond #16018003 | 2300-000 | | 221.17 | 211,791.75 |
| | | Suite 420 | Chapter 7 Blanket Bond | | | | |
| | | 701 Poydras Street | 03/15/11 to 03/15/12 | | | | |
| | | New Orleans, LA 70139 | | | | | |
| 03/08/11 | 000107 | Fields & Moss | ATTORNEY FOR TRUSTEE FEES | | | 23,906.61 | 187,885.14 |
| | | 1200 Mountain Creek Road | AND EXPENSES | | | | |
| | | Suite 260 | Per Court Order, Docket No. 460 | | | | |
| | | Chattanooga, TN 37405 | Docket No. 460 | | | | |
| | | | Order Approving Fourth Application | | | | |

Page Subtotals            20,704.22            24,142.78

Ver: 19.06c

FORM 2

Page: 61

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 09-12487 -MPP |
| Case Name: | U. S. INSURANCE GROUP, LLC |
| | |
| Taxpayer ID No: | *******9776 |
| For Period Ending: | 12/13/16 |

| | |
|---|---|
| Trustee Name: | RICHARD P. JAHN, JR. |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******9086  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | $ 2,000,000.00 |
| Separate Bond (if applicable): | |

| | 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br><br>Paid To / Received From | 4<br><br>Description Of Transaction | Uniform<br>Tran. Code | 5<br><br>Deposits ($) | 6<br><br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | | | | 4th Interim Distribution | | | | |
| | | | | Fees            23,550.00 | 3210-000 | | | |
| | | | | Expenses          356.61 | 3220-000 | | | |
| * | 03/08/11 | 000108 | Richard P. Jahn, Jr., Trustee<br>1200 Mountain Creek Road<br>Suite 160<br>Chattanooga, TN 37405 | ATTORNEY FOR TRUSTEE FEES<br>AND EXPENSES - Trustee Firm<br>Per Order, Docket No. 459 | 3110-003 | | 19,280.00 | 168,605.14 |
| * | 03/08/11 | 000108 | Richard P. Jahn, Jr., Trustee<br>1200 Mountain Creek Road<br>Suite 160<br>Chattanooga, TN 37405 | ATTORNEY FOR TRUSTEE FEES<br>Incorrect Payee | 3110-003 | | -19,280.00 | 187,885.14 |
| | 03/08/11 | 000109 | Richard P. Jahn, Jr.<br>1200 Mountain Creek Road<br>Suite 160<br>Chattanooga, TN 37405 | ATTORNEY FOR TRUSTEE FEES<br>AND EXPENSES - Trustee Firm<br>Per Order, Docket No. 459<br>3rd Interim Distribution | 3110-000 | | 19,280.00 | 168,605.14 |
| | 03/08/11 | 000110 | Arent Fox LLP<br>1050 Connecticut Avenue, NW<br>Washington, DC 20036 | ATTORNEY FOR TRUSTEE FEES<br>AND EXPENSES<br>Per Order, Docket No. 458<br>1st Interim Distribution Attorney Fees | | | 9,095.00 | 159,510.14 |
| | | | | Fees            8,460.00 | 3210-000 | | | |
| | | | | Expenses          635.00 | 3220-000 | | | |
| | 03/10/11 | 000111 | Miller & Martin, PLLC<br>832 Georgia Avenue<br>Suite 1000<br>Chattanooga, TN 37402-2289 | ATTORNEY FOR TRUSTEE FEES<br>Non-Trustee Firm<br>Order Docket No. 461<br>2nd Interim Distribution Fees | 3210-000 | | 30,689.50 | 128,820.64 |
| | 03/10/11 | 000112 | Miller & Martin, PLLC<br>832 Georgia Avenue<br>Suite 1000<br>Chattanooga, TN 37402-2289 | ATTORNEY FOR TRUSTEE EXPENSES<br>Non-Trustee Firm<br>Order Docket No. 461<br>2nd Interim Distribution Expenses | 3220-000 | | 158.55 | 128,662.09 |
| | 03/10/11 | 000113 | Hall & Associates Court Reporters | Invoice No. 63916 | 3991-000 | | 266.90 | 128,395.19 |

Page Subtotals            0.00            59,489.95

Ver: 19.06c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 62

Exhibit 9

Case No:      09-12487 -MPP
Case Name:   U. S. INSURANCE GROUP, LLC

Trustee Name:        RICHARD P. JAHN, JR.
Bank Name:          Union Bank
Account Number / CD #:   *******9086  Checking - Non Interest

Taxpayer ID No:  *******9776
For Period Ending:  12/13/16

Blanket Bond (per case limit):  $ 2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1010 Market Street, Suite 402 Chattanooga, TN 37402 | Depos Taken on 1/26/2011 | | | | |
| 03/17/11 | 20 | American Public Life Insurance Company P.O. Box 925 Jackson, MS 39205 | ACCOUNTS RECEIVABLE | 1121-000 | 108.49 | | 128,503.68 |
| 03/21/11 | 21 | William Bowman Kristy Bowman 58 Middle Creek Road Signal Mountain, TN 37377 | ACCOUNTS RECEIVABLE | 1121-000 | 5,000.00 | | 133,503.68 |
| 03/29/11 | 35 | Travelers Property Casualty CL Agency Richmond Accounting P.O. Box 26385 Richmond, VA 23260-6385 | ACCOUNTS RECEIVABLE | 1221-000 | 231.79 | | 133,735.47 |
| 04/01/11 | 9 | Enrollment First, Inc. 6423 Deane HIll Drive Knoxville, TN 37919 | Interest Expense: Loan Interest Dec | 1121-000 | 7,000.00 | | 140,735.47 |
| 04/18/11 | 20 | American Public Life Insurance Company P.O. Box 925 Jackson, MS 39205 | ACCOUNTS RECEIVABLE | 1121-000 | 129.16 | | 140,864.63 |
| 05/05/11 | 38 | Michael E. Richardson 732 Cherry Street Chattanooga, TN 37402 | SETTLEMENT FUNDS | 1241-000 | 5,000.00 | | 145,864.63 |
| 05/05/11 | 9 | Enrollment First, Inc. 6423 Deane HIll Drive Knoxville, TN 37919 | Interest Expense: Loan Interest Dec | 1121-000 | 7,000.00 | | 152,864.63 |
| 05/16/11 | 20 | American Public Life Insurance Company P.O. Box 925 Jackson, MS 39205 | ACCOUNTS RECEIVABLE | 1121-000 | 114.01 | | 152,978.64 |
| 05/16/11 | | Transfer to Acct #*******9060 | Bank Funds Transfer | 9999-000 | | 5,000.00 | 147,978.64 |

Page Subtotals        24,583.45        5,000.00

Ver: 19.06c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 110)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 63

Exhibit 9

| Case No: | 09-12487 -MPP | | Trustee Name: | RICHARD P. JAHN, JR. |
|---|---|---|---|---|
| Case Name: | U. S. INSURANCE GROUP, LLC | | Bank Name: | Union Bank |
| | | | Account Number / CD #: | *******9086  Checking - Non Interest |
| Taxpayer ID No: | *******9776 | | | |
| For Period Ending: | 12/13/16 | | Blanket Bond (per case limit): | $ 2,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/06/11 | 9 | Enrollment First, Inc.<br>6423 Deane HIll Drive<br>Knoxville, TN 37919 | Interest Expense: Loan Interest Dec | 1121-000 | 7,000.00 | | 154,978.64 |
| 06/08/11 | 12 | U.S. Insurance Gorup, LLC<br>Escrow Account<br>P.O. Box 11509<br>Chattanooga, TN 37401 | Closure of Escrow Account | 1221-000 | 6,991.76 | | 161,970.40 |
| 06/08/11 | 20 | American Public Life Insurance Company<br>P.O. Box 925<br>Jackson, MS 39205 | ACCOUNTS RECEIVABLE | 1121-000 | 111.12 | | 162,081.52 |
| 06/17/11 | 40 | American Bank<br>1700 Rockville Pike<br>Rockville, MD 20852 | SETTLEMENT FUNDS | 1249-000 | 310,304.25 | | 472,385.77 |
| 07/08/11 | 9 | Enrollment First, Inc.<br>6423 Deane HIll Drive<br>Knoxville, TN 37919 | Interest Expense: Loan Interest Dec | 1121-000 | 7,000.00 | | 479,385.77 |
| 07/08/11 | 20 | American Public Life Insurance Company<br>P.O. Box 925<br>Jackson, MS 39205 | ACCOUNTS RECEIVABLE | 1121-000 | 120.14 | | 479,505.91 |
| 07/25/11 | 27 | USAble Life<br>P.O. Box 1650<br>Little Rock, Arkansas 72203 | ACCOUNTS RECEIVABLE | 1221-000 | 8.28 | | 479,514.19 |
| 08/01/11 | 9 | Enrollment First, Inc.<br>6423 Deane HIll Drive<br>Knoxville, TN 37919 | Interest Expense: Loan Interest jul | 1121-000 | 7,000.00 | | 486,514.19 |
| 08/09/11 | | Transfer to Acct #*******9060 | Bank Funds Transfer | 9999-000 | | 120,000.00 | 366,514.19 |
| 09/08/11 | 9 | Enrollment First, Inc.<br>6423 Deane HIll Drive<br>Knoxville, TN 37919 | Interest Expense: Loan Interest Aug | 1121-000 | 7,000.00 | | 373,514.19 |
| 09/12/11 | 20 | American Public Life Insurance Company | ACCOUNTS RECEIVABLE | 1121-000 | 230.87 | | 373,745.06 |

|  |  |  |
|---|---|---|
| Page Subtotals | 345,766.42 | 120,000.00 |

Ver: 19.06c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    64

Exhibit 9

| | |
|---|---|
| Case No: | 09-12487 -MPP |
| Case Name: | U. S. INSURANCE GROUP, LLC |
| Taxpayer ID No: | *******9776 |
| For Period Ending: | 12/13/16 |

| | |
|---|---|
| Trustee Name: | RICHARD P. JAHN, JR. |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******9086  Checking - Non Interest |
| Blanket Bond (per case limit): | $ 2,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | P.O. Box 925 | | | | | |
| | | Jackson, MS 39205 | | | | | |
| 09/26/11 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 975.95 | 372,769.11 |
| 10/04/11 | 9 | Enrollment First, Inc. | Interest Expense: Loan Interest Sep | 1121-000 | 7,000.00 | | 379,769.11 |
| | | 6423 Deane HIll Drive | | | | | |
| | | Knoxville, TN 37919 | | | | | |
| 10/10/11 | 20 | American Public Life Insurance Company | ACCOUNTS RECEIVABLE | 1121-000 | 97.25 | | 379,866.36 |
| | | P.O. Box 925 | | | | | |
| | | Jackson, MS 39205 | | | | | |
| 10/10/11 | | Transfer to Acct #*******9060 | Bank Funds Transfer | 9999-000 | | 5,000.00 | 374,866.36 |
| 10/14/11 | 41 | Colonial Life | ACCOUNTS RECEIVABLE | 1221-000 | 169.91 | | 375,036.27 |
| | | P.O. Box 1365 | | | | | |
| | | Mail Stop SC431 | | | | | |
| | | Columbia, SC 29202-1365 | | | | | |
| 10/21/11 | 27 | USAble Life | ACCOUNTS RECEIVABLE | 1221-000 | 8.28 | | 375,044.55 |
| | | P.O. Box 1650 | | | | | |
| | | Little Rock, Arkansas 72203 | | | | | |
| 10/25/11 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 912.03 | 374,132.52 |
| 11/02/11 | 9 | Enrollment First, Inc. | Interest Expense: Loan Interest Oct | 1121-000 | 7,000.00 | | 381,132.52 |
| | | 6423 Deane HIll Drive | | | | | |
| | | Knoxville, TN 37919 | | | | | |
| 11/10/11 | 20 | American Public Life Insurance Company | ACCOUNTS RECEIVABLE | 1121-000 | 124.18 | | 381,256.70 |
| | | P.O. Box 925 | | | | | |
| | | Jackson, MS 39205 | | | | | |
| 11/25/11 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 921.86 | 380,334.84 |
| 12/08/11 | 9 | Enrollment First, Inc. | Interest Expense: Loan Interest Oct | 1121-000 | 7,000.00 | | 387,334.84 |
| | | 6423 Deane HIll Drive | | | | | |
| | | Knoxville, TN 37919 | | | | | |
| 12/08/11 | 20 | American Public Life Insurance Company | ACCOUNTS RECEIVABLE | 1121-000 | 114.10 | | 387,448.94 |

Page Subtotals            21,513.72        7,809.84

Ver: 19.06c

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 65

**Exhibit 9**

| | |
|---|---|
| Case No: | 09-12487 -MPP |
| Case Name: | U. S. INSURANCE GROUP, LLC |
| | |
| Taxpayer ID No: | *******9776 |
| For Period Ending: | 12/13/16 |

| | |
|---|---|
| Trustee Name: | RICHARD P. JAHN, JR. |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******9086  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | $  2,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | P.O. Box 925 | | | | | |
| | | Jackson, MS 39205 | | | | | |
| 12/08/11 | | Transfer to Acct #*******9060 | Bank Funds Transfer | 9999-000 | | 115,000.00 | 272,448.94 |
| 12/27/11 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 934.15 | 271,514.79 |
| 01/03/12 | | Transfer to Acct #*******9060 | Bank Funds Transfer | 9999-000 | | 30,000.00 | 241,514.79 |
| 01/06/12 | 9 | Enrollment First, Inc. | Interest Expense: Loan Interest Dec | 1121-000 | 7,000.00 | | 248,514.79 |
| | | 6423 Deane HIll Drive | | | | | |
| | | Knoxville, TN 37919 | | | | | |
| 01/13/12 | 20 | American Public Life Insurance Company | ACCOUNTS RECEIVABLE | 1121-000 | 97.09 | | 248,611.88 |
| | | P.O. Box 925 | | | | | |
| | | Jackson, MS 39205 | | | | | |
| 01/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 727.66 | 247,884.22 |
| 02/02/12 | 9 | Enrollment First, Inc. | Interest Expense: Loan Interest Jan | 1121-000 | 7,000.00 | | 254,884.22 |
| | | 6423 Deane HIll Drive | | | | | |
| | | Knoxville, TN 37919 | | | | | |
| 02/21/12 | 20 | American Public Life Insurance Company | ACCOUNTS RECEIVABLE | 1121-000 | 86.89 | | 254,971.11 |
| | | P.O. Box 925 | | | | | |
| | | Jackson, MS 39205 | | | | | |
| 02/27/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 609.66 | 254,361.45 |
| 03/02/12 | 9 | Enrollment First, Inc. | Interest Expense: Loan Interest Feb | 1121-000 | 7,000.00 | | 261,361.45 |
| | | 6423 Deane HIll Drive | | | | | |
| | | Knoxville, TN 37919 | | | | | |
| 03/09/12 | 20 | American Public Life Insurance Company | ACCOUNTS RECEIVABLE | 1121-000 | 161.87 | | 261,523.32 |
| | | P.O. Box 925 | | | | | |
| | | Jackson, MS 39205 | | | | | |
| 03/26/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 624.41 | 260,898.91 |
| 04/02/12 | 9 | Enrollment First, Inc. | Interest Expense: Loan Interest Mar | 1121-000 | 7,000.00 | | 267,898.91 |
| | | 6423 Deane HIll Drive | | | | | |
| | | Knoxville, TN 37919 | | | | | |

| | | | | Page Subtotals | 28,345.85 | 147,895.88 | |

Ver: 19.06c

FORM 2

Page: 66

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:           09-12487  -MPP                                              Trustee Name:        RICHARD P. JAHN, JR.
Case Name:      U. S. INSURANCE GROUP, LLC                           Bank Name:           Union Bank
                                                                                Account Number / CD #:    *******9086  Checking - Non Interest

Taxpayer ID No:  *******9776
For Period Ending:  12/13/16                                             Blanket Bond (per case limit):   $  2,000,000.00
                                                                                Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/06/12 | 20 | American Public Life Insurance Company P.O. Box 925 Jackson, MS 39205 | ACCOUNTS RECEIVABLE | 1121-000 | 101.50 | | 268,000.41 |
| 04/16/12 | 27 | U.S.Able Life P.O. Box 1650 Little Rock, Arkansas 72203 | ACCOUNTS RECEIVABLE | 1129-000 | 5.88 | | 268,006.29 |
| 04/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 639.16 | 267,367.13 |
| 05/10/12 | 9 | Enrollment First, Inc. 6423 Deane HIll Drive Knoxville, TN 37919 | Interest Expense: Loan Interest May | 1121-000 | 7,000.00 | | 274,367.13 |
| 05/10/12 | 20 | American Public Life Insurance Company P.O. Box 925 Jackson, MS 39205 | ACCOUNTS RECEIVABLE | 1121-000 | 116.65 | | 274,483.78 |
| 05/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 656.37 | 273,827.41 |
| 06/04/12 | 9 | Enrollment First, Inc. 6423 Deane HIll Drive Knoxville, TN 37919 | Interest Expense: Loan Interest Jun | 1121-000 | 7,000.00 | | 280,827.41 |
| 06/25/12 | | Travelers Property Casualty CL Agency Richmond Accounting P.O. Box 26385 Richmond, VA 23260-6385 | ACCOUNTS RECEIVABLE | 1221-000 | 326.94 | | 281,154.35 |
| 06/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 668.66 | 280,485.69 |
| 07/05/12 | 9 | Enrollment First, Inc. 6423 Deane HIll Drive Knoxville, TN 37919 | Interest Expense: Loan Interest Jun | 1121-000 | 7,000.00 | | 287,485.69 |
| 07/09/12 | 20 | American Public Life Insurance Company P.O. Box 925 Jackson, MS 39205 | ACCOUNTS RECEIVABLE | 1121-000 | 55.60 | | 287,541.29 |
| 07/17/12 | 27 | U.S.Able Life | Lifepro Commissions | 1129-000 | 5.77 | | 287,547.06 |

Page Subtotals        21,612.34        1,964.19

Ver: 19.06c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 114)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 67

Exhibit 9

| | |
|---|---|
| Case No: | 09-12487 -MPP |
| Case Name: | U. S. INSURANCE GROUP, LLC |

| | |
|---|---|
| Trustee Name: | RICHARD P. JAHN, JR. |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******9086 Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******9776 |
| For Period Ending: | 12/13/16 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 2,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | P.O. Box 1650 | | | | | |
| | | Little Rock, Arkansas 72203 | | | | | |
| 07/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 685.87 | 286,861.19 |
| 07/30/12 | | Transfer to Acct #*******9060 | Bank Funds Transfer | 9999-000 | | 30,000.00 | 256,861.19 |
| 07/30/12 | | Transfer to Acct #*******9060 | Bank Funds Transfer | 9999-000 | | 200,000.00 | 56,861.19 |
| 08/01/12 | 9 | Enrollment First, Inc. | Interest Expense: Loan Interest Jul | 1121-000 | 7,000.00 | | 63,861.19 |
| | | 6423 Deane HIll Drive | | | | | |
| | | Knoxville, TN 37919 | | | | | |
| 08/10/12 | 20 | American Public Life Insurance Company | ACCOUNTS RECEIVABLE | 1121-000 | 1,202.09 | | 65,063.28 |
| | | P O Box 925 | | | | | |
| | | Jackson, MS 39205 | | | | | |
| 08/10/12 | 20 | American Public Life Insurance Company | ACCOUNTS RECEIVABLE | 1121-000 | 1,105.26 | | 66,168.54 |
| | | P O Box 925 | | | | | |
| | | Jackson, MS 39205 | | | | | |
| 08/10/12 | 20 | American Public Life Insurance Co. | ACCOUNTS RECEIVABLE | 1121-000 | 1,197.34 | | 67,365.88 |
| | | P O Box 925 | | | | | |
| | | Jackson, MS 39205 | | | | | |
| 08/13/12 | 45 | Miller & Martin PLLC | Judgment Genesis Merchant Partners | 1221-000 | 154,321.96 | | 221,687.84 |
| | | Chattanooga, TN 37402 | | | | | |
| | | For: Genesis Merchant Partners Judgment | | | | | |
| 08/27/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 666.20 | 221,021.64 |
| 09/04/12 | 9 | Enrollment First, Inc. | Interest Expense: Loan Interest Aug | 1121-000 | 7,000.00 | | 228,021.64 |
| | | 6423 Deane HIll Drive | | | | | |
| | | Knoxville, TN 37919 | | | | | |
| 09/10/12 | 20 | American Public Life Insurance Co. | ACCOUNTS RECEIVABLE | 1121-000 | 55.60 | | 228,077.24 |
| | | P O Box 925 | American Public Life Ins. CO ck 717847 dated 9/5/12 | | | | |
| | | Jackson, MS 39205 | | | | | |
| 09/24/12 | 000114 | Market Street Chattanooga, LP | Interim Payment on Claim 28 | 7100-000 | | 4,728.53 | 223,348.71 |
| | | 112 S, Tryon St., Suite 1700 | Interim payment Claim 28: $187,353.76 pd @ | | | | |

| | | | |
|---|---|---|---|
| | Page Subtotals | 171,882.25 | 236,080.60 |

Ver: 19.06c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    68

Exhibit 9

| Case No: | 09-12487 -MPP | Trustee Name: | RICHARD P. JAHN, JR. |
|---|---|---|---|
| Case Name: | U. S. INSURANCE GROUP, LLC | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******9086  Checking - Non Interest |
| Taxpayer ID No: | *******9776 | | |
| For Period Ending: | 12/13/16 | Blanket Bond (per case limit): | $ 2,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Charlotte, NC 28284 | 2.52385% | | | | |
| 09/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 381.04 | 222,967.67 |
| 10/01/12 | 9 | Enrollment First, Inc. | Interest Expense: Loan Interest Sep | 1121-000 | 7,000.00 | | 229,967.67 |
| | | 6423 Deane HIll Drive | | | | | |
| | | Knoxville, TN 37919 | | | | | |
| 10/15/12 | 41 | Colonial Life | ACCOUNTS RECEIVABLE | 1221-000 | 40.17 | | 230,007.84 |
| | | P.O. Box 1365 | | | | | |
| | | Mail Stop SC431 | | | | | |
| | | Columbia, SC 29202-1365 | | | | | |
| 10/17/12 | 27 | U.S.Able Life | Lifepro Commissions | 1129-000 | 3.83 | | 230,011.67 |
| | | P.O. Box 1650 | | | | | |
| | | Little Rock, Arkansas 72203 | | | | | |
| 10/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 558.03 | 229,453.64 |
| 11/01/12 | 9 | Enrollment First, Inc. | Interest Expense: Loan Interest Oct | 1121-000 | 7,000.00 | | 236,453.64 |
| | | 6423 Deane HIll Drive | Check 7625 10/30/12 -October payment | | | | |
| | | Knoxville, TN 37919 | | | | | |
| 11/05/12 | 20 | American Public Life Insurance Co. | ACCOUNTS RECEIVABLE | 1121-000 | 55.60 | | 236,509.24 |
| | | P O Box 925 | American Public Life Ins. CO ck 725551 dated | | | | |
| | | Jackson, MS 39205 | 11/1/12 | | | | |
| 11/14/12 | | Transfer to Acct #*******9060 | TRANSFER TO WRITE CHECKS | 9999-000 | | 8,076.25 | 228,432.99 |
| 11/26/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 295.05 | 228,137.94 |
| 12/03/12 | 9 | Enrollment First, Inc. | Interest Expense: Loan Interest Nov | 1121-000 | 7,000.00 | | 235,137.94 |
| | | 6423 Deane HIll Drive | Check 7680 11/30/12 -November payment | | | | |
| | | Knoxville, TN 37919 | | | | | |
| 12/07/12 | 000115 | Travelers Property Casualty | Return of payment received June 25, | 1221-000 | -329.94 | | 234,808.00 |
| | | CL Agency | Received check 15860324 payment in error, deposit | | | | |
| | | Richmond Accounting | #93 for commissions due other agency.  Returning | | | | |
| | | P O Box 26385 | funds to company. | | | | |
| | | Richmond, VA 23206-6385 | Original deposit was applied to asset #93 | | | | |

Page Subtotals        20,769.66        9,310.37

Ver: 19.06c

FORM 2

Page:  69

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 09-12487 -MPP |
| Case Name: | U. S. INSURANCE GROUP, LLC |
| | |
| Taxpayer ID No: | *******9776 |
| For Period Ending: | 12/13/16 |

| | |
|---|---|
| Trustee Name: | RICHARD P. JAHN, JR. |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******9086  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | $  2,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/26/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 285.14 | 234,522.86 |
| 01/02/13 | 9 | Enrollment First, Inc. | Interest Expense: Loan Interest Dec | 1121-000 | 7,000.00 | | 241,522.86 |
| | | 6423 Deane HIll Drive | Check 7731 12/28/12 -December payment | | | | |
| | | Knoxville, TN 37919 | | | | | |
| 01/04/13 | | Transfer to Acct #*******9060 | TRANSFER TO WRITE CHECKS | 9999-000 | | 20,000.00 | 221,522.86 |
| 01/16/13 | 45 | Miller & Martin PLLC | Judgment Genesis Merchant Partners | 1221-000 | 83.88 | | 221,606.74 |
| | | Chattanooga, TN 37402 | Check #883459, dated 1/09/13. | | | | |
| | | For: Genesis Merchant Partners Judgment | | | | | |
| 01/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 297.53 | 221,309.21 |
| 02/01/13 | 27 | U.S.Able Life | Lifepro Commissions | 1229-000 | 5.53 | | 221,314.74 |
| | | P.O. Box 1650 | USAble Life check 218240-1/14/13 | | | | |
| | | Little Rock, Arkansas 72203 | 4th Quarter 2012 Lifepro commissions | | | | |
| 02/01/13 | 9 | Enrollment First, Inc. | Interest Expense: Loan Interest Jan | 1121-000 | 7,000.00 | | 228,314.74 |
| | | 6423 Deane HIll Drive | Check 7767 1/30/13 -January payment | | | | |
| | | Knoxville, TN 37919 | | | | | |
| 02/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 284.81 | 228,029.93 |
| 03/04/13 | 9 | Enrollment First, Inc. | Interest Expense: Loan Interest Feb | 1121-000 | 7,000.00 | | 235,029.93 |
| | | 6423 Deane HIll Drive | Check 7822 2/27/13 -February payment | | | | |
| | | Knoxville, TN 37919 | | | | | |
| 03/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 305.44 | 234,724.49 |
| *  03/29/13 | 9 | Enrollment First, Inc. | Interest Expense: Loan Interest Mar | 1121-003 | 7,000.00 | | 241,724.49 |
| | | 6423 Deane HIll Drive | Check 7877 3/29/13 -March payment | | | | |
| | | Knoxville, TN 37919 | | | | | |
| *  04/10/13 | 9 | Enrollment First, Inc. | Interest Expense: Loan Interest Mar | 1121-003 | -7,000.00 | | 234,724.49 |
| | | 6423 Deane HIll Drive | 4/8 spoke with FEDEX , they show no record of | | | | |
| | | Knoxville, TN 37919 | picking up this airlbill.  Spoke with Enrollment First | | | | |
| | | | and they will stop payment and reissue.  agj | | | | |
| 04/10/13 | 9 | Enrollment First, Inc. | Interest Expense: Loan Interest Mar | 1121-000 | 7,000.00 | | 241,724.49 |
| | | 6423 Deane HIll Drive | Check 7877 3/29/13 -March payment | | | | |

| | | | Page Subtotals | | 28,089.41 | 21,172.92 | |

Ver: 19.06c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 70

Exhibit 9

Case No:  09-12487 -MPP
Case Name:  U. S. INSURANCE GROUP, LLC

Trustee Name:  RICHARD P. JAHN, JR.
Bank Name:  Union Bank
Account Number / CD #:  *******9086  Checking - Non Interest

Taxpayer ID No: *******9776
For Period Ending:  12/13/16

Blanket Bond (per case limit):  $ 2,000,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | Knoxville, TN 37919 | (Re-issued, same check number, dated 4/08/13) | | | | |
| 04/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 347.88 | 241,376.61 |
| 05/01/13 | 9 | Enrollment First, Inc. | Interest Expense: Loan Interest Apr | 1121-000 | 7,000.00 | | 248,376.61 |
| | | 6423 Deane Hlll Drive | Check 7934 4/30/13 -April payment | | | | |
| | | Knoxville, TN 37919 | | | | | |
| 05/08/13 | 68 | Russell H Huston | Claim Against Russ Houston | 1249-000 | 24,224.54 | | 272,601.15 |
| | | 58 Middle Creek Rd | Recieved from Jerrold D Farinash, Trustee | | | | |
| | | Signal Mountain, Tn 37377 | Check # 11010 | | | | |
| 05/28/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 344.23 | 272,256.92 |
| 06/06/13 | 9 | Enrollment First, Inc. | Interest Expense: Loan Interest May | 1121-000 | 7,000.00 | | 279,256.92 |
| | | 6423 Deane Hlll Drive | Check 7988 5/31/13 - May payment | | | | |
| | | Knoxville, TN 37919 | | | | | |
| 06/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 395.81 | 278,861.11 |
| 07/01/13 | 9 | Enrollment First, Inc. | Interest Expense: Loan Interest Jun | 1121-000 | 7,000.00 | | 285,861.11 |
| | | 6423 Deane Hlll Drive | Check 8045 06/29/13 - June payment | | | | |
| | | Knoxville, TN 37919 | | | | | |
| 07/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 400.89 | 285,460.22 |
| 08/02/13 | 9 | Enrollment First, Inc. | Interest Expense: Loan Interest Jul | 1121-000 | 7,000.00 | | 292,460.22 |
| | | 6423 Deane Hlll Drive | Check 8104 07/31/13 - July payment | | | | |
| | | Knoxville, TN 37919 | | | | | |
| 08/26/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 424.40 | 292,035.82 |
| 09/03/13 | 9 | Enrollment First, Inc. | Interest Expense: Loan Interest Aug | 1121-000 | 7,000.00 | | 299,035.82 |
| | | 6423 Deane Hlll Drive | Check 8161 08/30/13 - August payment | | | | |
| | | Knoxville, TN 37919 | | | | | |
| 09/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 433.22 | 298,602.60 |
| 10/01/13 | 9 | Enrollment First, Inc. | Interest Expense: Loan Interest | 1121-000 | 7,000.00 | | 305,602.60 |
| | | 6423 Deane Hlll Drive | Check 8223 09/30/13 - | | | | |
| | | Knoxville, TN 37919 | | | | | |

Page Subtotals        66,224.54        2,346.43

Ver: 19.06c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 118)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 71

Exhibit 9

| Case No: | 09-12487 -MPP | | Trustee Name: | RICHARD P. JAHN, JR. |
| Case Name: | U. S. INSURANCE GROUP, LLC | | Bank Name: | Union Bank |
| | | | Account Number / CD #: | *******9086  Checking - Non Interest |

Taxpayer ID No: *******9776
For Period Ending: 12/13/16

Blanket Bond (per case limit): $ 2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 428.99 | 305,173.61 |
| 11/01/13 | 9 | Enrollment First, Inc. | Interest Expense: Loan Interest | 1121-000 | 7,000.00 | | 312,173.61 |
| | | 6423 Deane HIll Drive | Check 8289  10/31/13 - | | | | |
| | | Knoxville, TN 37919 | | | | | |
| 11/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 453.74 | 311,719.87 |
| 12/04/13 | 9 | Enrollment First, Inc. | Interest Expense: Loan Interest | 1121-000 | 7,000.00 | | 318,719.87 |
| | | 6423 Deane HIll Drive | Check 8338  11/29/13 | | | | |
| | | Knoxville, TN 37919 | November Payment | | | | |
| 12/26/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 447.88 | 318,271.99 |
| 01/03/14 | 9 | Enrollment First, Inc. | Interest Expense: Loan Interest | 1121-000 | 7,000.00 | | 325,271.99 |
| | | 6423 Deane HIll Drive | Check 8426 12/64/13 | | | | |
| | | Knoxville, TN 37919 | January  Payment | | | | |
| 01/21/14 | | Transfer to Acct #*******9060 | Bank Funds Transfer | 9999-000 | | 500.00 | 324,771.99 |
| 01/24/14 | | Transfer to Acct #*******9060 | Bank Funds Transfer | 9999-000 | | 20,000.00 | 304,771.99 |
| 01/27/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 472.24 | 304,299.75 |
| 02/03/14 | 9 | Enrollment First, Inc. | Interest Expense: Loan Interest | 1121-000 | 7,000.00 | | 311,299.75 |
| | | 6423 Deane HIll Drive | Check 8475 1/31/14 | | | | |
| | | Knoxville, TN 37919 | February  Payment | | | | |
| 02/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 473.73 | 310,826.02 |
| 03/03/14 | 9 | Enrollment First, Inc. | Interest Expense: Loan Interest | 1121-000 | 7,000.00 | | 317,826.02 |
| | | 6423 Deane HIll Drive | Check 8537 2/28/14 | | | | |
| | | Knoxville, TN 37919 | March  Payment | | | | |
| 03/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 416.81 | 317,409.21 |
| 04/01/14 | 9 | ENROLLMENT FIRST, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 7,000.00 | | 324,409.21 |
| | | P O Box 11528 | Check 86014 | | | | |
| | | Knoxville, TN 37939 | April 2014 payment | | | | |
| 04/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 471.24 | 323,937.97 |
| 05/02/14 | 9 | Enrollment First, Inc. | ACCOUNTS RECEIVABLE | 1121-000 | 7,000.00 | | 330,937.97 |
| | | Operating Account | | | | | |

Page Subtotals      49,000.00      23,664.63

Ver: 19.06c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 119)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 72

Exhibit 9

| | | |
|---|---|---|
| Case No: | 09-12487 -MPP | |
| Case Name: | U. S. INSURANCE GROUP, LLC | |

| | |
|---|---|
| Trustee Name: | RICHARD P. JAHN, JR. |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******9086 Checking - Non Interest |

Taxpayer ID No: *******9776
For Period Ending: 12/13/16

Blanket Bond (per case limit):  $ 2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | P.O. Box 11528 Knoxville, TN 37939 | | | | | |
| 05/19/14 | | Transfer to Acct #*******9060 | Bank Funds Transfer | 9999-000 | | 790.00 | 330,147.97 |
| 05/27/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 466.14 | 329,681.83 |
| 06/02/14 | 9 | Enrollment First, Inc. | ACCOUNTS RECEIVABLE | 1121-000 | 7,000.00 | | 336,681.83 |
| | | Operating Account P.O. Box 11528 Knoxville, TN 37939 | | | | | |
| 06/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 489.93 | 336,191.90 |
| 07/01/14 | 9 | Enrollment First, Inc. | ACCOUNTS RECEIVABLE | 1121-000 | 7,000.00 | | 343,191.90 |
| | | Operating Account P.O. Box 11528 Knoxville, TN 37939 | | | | | |
| 07/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 483.46 | 342,708.44 |
| 08/04/14 | 9 | Enrollment First, Inc. | ACCOUNTS RECEIVABLE | 1121-000 | 7,000.00 | | 349,708.44 |
| | | Operating Account P.O. Box 11528 Knoxville, TN 37939 | | | | | |
| 08/20/14 | | Transfer to Acct #*******9060 | Bank Funds Transfer | 9999-000 | | 965.80 | 348,742.64 |
| 08/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 509.59 | 348,233.05 |
| 09/02/14 | 9 | Enrollment First, Inc. | ACCOUNTS RECEIVABLE | 1121-000 | 7,000.00 | | 355,233.05 |
| | | Operating Account P.O. Box 11528 Knoxville, TN 37939 | | | | | |
| 09/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 517.70 | 354,715.35 |
| 10/27/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 510.13 | 354,205.22 |
| 11/24/14 | | Transfer to Acct #*******9060 | Bank Funds Transfer | 9999-000 | | 999.00 | 353,206.22 |
| 11/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 527.09 | 352,679.13 |
| 12/26/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 508.99 | 352,170.14 |

Page Subtotals        28,000.00        6,767.83

Ver: 19.06c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 120)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    73

Exhibit 9

| | | |
|---|---|---|
| Case No: | 09-12487 -MPP | |
| Case Name: | U. S. INSURANCE GROUP, LLC | |

| | |
|---|---|
| Taxpayer ID No: | *******9776 |
| For Period Ending: | 12/13/16 |

| | |
|---|---|
| Trustee Name: | RICHARD P. JAHN, JR. |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******9086  Checking - Non Interest |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 2,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/07/15 | | Transfer to Acct #*******9060 | Bank Funds Transfer | 9999-000 | | 12,000.00 | 340,170.14 |
| 01/26/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 524.04 | 339,646.10 |
| 02/16/15 | | Transfer to Acct #*******9060 | Bank Funds Transfer | 9999-000 | | 692.00 | 338,954.10 |
| 02/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 508.90 | 338,445.20 |
| 03/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 455.47 | 337,989.73 |
| 04/21/15 | | Transfer to Acct #*******9060 | Bank Funds Transfer | 9999-000 | | 800.00 | 337,189.73 |
| 04/27/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 502.88 | 336,686.85 |
| 05/08/15 | 9 | Enrollment First, Inc. | ACCOUNTS RECEIVABLE | 1121-000 | 50,000.00 | | 386,686.85 |
| | | Operating Account | | | | | |
| | | P.O. Box  11528 | | | | | |
| | | Knoxville, TN 37939 | | | | | |
| 05/26/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 485.67 | 386,201.18 |
| 06/04/15 | 9 | Enrollment First, Inc. | ACCOUNTS RECEIVABLE | 1121-000 | 25,000.00 | | 411,201.18 |
| | | Operating Account | | | | | |
| | | P.O. Box  11528 | | | | | |
| | | Knoxville, TN 37939 | | | | | |
| 06/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 550.62 | 410,650.56 |
| 06/26/15 | | Transfer to Acct #*******9060 | Bank Funds Transfer | 9999-000 | | 753.63 | 409,896.93 |
| 07/09/15 | 9 | Enrollment First, Inc. | ACCOUNTS RECEIVABLE | 1121-000 | 25,000.00 | | 434,896.93 |
| | | Operating Account | 2 of 12 installments | | | | |
| | | P.O. Box  11528 | | | | | |
| | | Knoxville, TN 37939 | | | | | |
| 07/27/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 586.32 | 434,310.61 |
| 07/27/15 | | Transfer to Acct #*******9060 | Bank Funds Transfer | 9999-000 | | 3,208.00 | 431,102.61 |
| | | | Transfer funds to cover Atty fees of D Moss, + 1 month of ProStorage fees. | | | | |
| 08/06/15 | 9 | Enrollment First, Inc. | ACCOUNTS RECEIVABLE | 1121-000 | 25,000.00 | | 456,102.61 |
| | | Operating Account | 3 of 12 installments | | | | |
| | | P.O. Box  11528 | | | | | |

| | | |
|---|---|---|
| Page Subtotals | 125,000.00 | 21,067.53 |

Ver: 19.06c

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 74

Exhibit 9

| Case No: | 09-12487 -MPP | Trustee Name: | RICHARD P. JAHN, JR. |
| Case Name: | U. S. INSURANCE GROUP, LLC | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******9086  Checking - Non Interest |
| Taxpayer ID No: | *******9776 | | |
| For Period Ending: | 12/13/16 | Blanket Bond (per case limit): | $ 2,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Knoxville, TN 37939 | | | | | |
| 08/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 634.69 | 455,467.92 |
| 09/08/15 | 9 | Enrollment First, Inc. | ACCOUNTS RECEIVABLE | 1121-000 | 25,000.00 | | 480,467.92 |
| | | Operating Account | 4 of 12 installments | | | | |
| | | P.O. Box  11528 | | | | | |
| | | Knoxville, TN 37939 | | | | | |
| 09/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 666.90 | 479,801.02 |
| 10/01/15 | 21 | William Bowman | ACCOUNTS RECEIVABLE | 1121-000 | 15,000.00 | | 494,801.02 |
| | | Kristy Bowman | | | | | |
| | | 1505 East Brow Rd | | | | | |
| | | Signal Mountain, TN 37377 | | | | | |
| 10/06/15 | 9 | Enrollment First, Inc. | ACCOUNTS RECEIVABLE | 1121-000 | 25,000.00 | | 519,801.02 |
| | | Operating Account | 5 of 12 installments | | | | |
| | | P.O. Box  11528 | | | | | |
| | | Knoxville, TN 37939 | | | | | |
| 10/21/15 | | Transfer to Acct #*******9060 | Bank Funds Transfer | 9999-000 | | 999.00 | 518,802.02 |
| 10/26/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 681.30 | 518,120.72 |
| 11/04/15 | 9 | Enrollment First, Inc. | ACCOUNTS RECEIVABLE | 1121-000 | 25,000.00 | | 543,120.72 |
| | | Operating Account | 6 of 12 installments | | | | |
| | | P.O. Box  11528 | | | | | |
| | | Knoxville, TN 37939 | | | | | |
| 11/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 763.95 | 542,356.77 |
| 12/11/15 | | Transfer to Acct #*******9060 | Bank Funds Transfer | 9999-000 | | 542,356.77 | 0.00 |

| | Page Subtotals | 90,000.00 | 546,102.61 |

Ver: 19.06c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 75

Exhibit 9

| | |
|---|---|
| Case No: | 09-12487 -MPP |
| Case Name: | U. S. INSURANCE GROUP, LLC |
| | |
| Taxpayer ID No: | *******9776 |
| For Period Ending: | 12/13/16 |

| | |
|---|---|
| Trustee Name: | RICHARD P. JAHN, JR. |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******9086  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | $ 2,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | COLUMN TOTALS | | 2,680,741.72 | 2,680,741.72 | 0.00 |
| | | | Less:  Bank Transfers/CD's | | 100,000.00 | 1,340,551.41 | |
| | | | Subtotal | | 2,580,741.72 | 1,340,190.31 | |
| | | | Less:  Payments to Debtors | | | 93,309.06 | |
| | | | Net | | 2,580,741.72 | 1,246,881.25 | |

Page Subtotals            0.00            0.00

Ver: 19.06c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 123)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 76

**Exhibit 9**

| | | |
|---|---|---|
| Case No: | 09-12487 -MPP | |
| Case Name: | U. S. INSURANCE GROUP, LLC | |

| | |
|---|---|
| Trustee Name: | RICHARD P. JAHN, JR. |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******9128  USIG of Florida, LLC Escrow Account |

Taxpayer ID No: *******9776
For Period Ending: 12/13/16

Blanket Bond (per case limit):  $ 2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 07/23/09 | 54 | USIG of Florida, LLC<br>P.O. Box 11509<br>Chattanooga, TN 37401 | Transfer from Bank Account | 1280-000 | 31,541.97 | | 31,541.97 |
| 09/03/09 | 001001 | Great American Insurance<br>P.O. Box 691516<br>Cincinnati, OH 45269-1516 | MAC4604131<br>Barbaro Express | 8500-002 | | 1,413.16 | 30,128.81 |
| 11/09/09 | 71 | Samples, Jennings, Ray & Clem<br>130 Jordan Drive<br>Chattanooga, TN 37412 | Client Trust Liability | 1280-000 | 4,246.00 | | 34,374.81 |
| 07/27/10 | 001002 | First Insurance Funding<br>P.O. Box 3306<br>450 Skokie Blvd, Ste. 1000<br>Northbrook, IL 60065-3306 | SETTLEMENT<br>American Freight Services loan 922821 | 8500-002 | | 6,300.00 | 28,074.81 |
| 07/30/10 | 001003 | First Insurance Funding Corp<br>Attn: Aaron Rosenthal<br>450 Skokie Blvd. Suite 1000<br>Northbrook, IL 60062 | Gio's Trucking Services (938471)<br>International Logistics (965045) | 8500-002 | | 6,264.20 | 21,810.61 |
| 09/26/11 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 51.62 | 21,758.99 |
| 10/25/11 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 51.62 | 21,707.37 |
| 11/25/11 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 51.62 | 21,655.75 |
| 12/27/11 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 51.62 | 21,604.13 |
| 01/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 51.62 | 21,552.51 |
| 02/27/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 51.62 | 21,500.89 |
| 03/26/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 51.62 | 21,449.27 |
| 04/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 51.62 | 21,397.65 |
| 05/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 51.62 | 21,346.03 |
| 06/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 51.62 | 21,294.41 |
| 07/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 51.62 | 21,242.79 |

Page Subtotals   35,787.97   14,545.18

Ver: 19.06c

FORM 2

Page: 77

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 09-12487 -MPP | |
| Case Name: | U. S. INSURANCE GROUP, LLC | |
| | | |
| Taxpayer ID No: | *******9776 | |
| For Period Ending: | 12/13/16 | |

| | |
|---|---|
| Trustee Name: | RICHARD P. JAHN, JR. |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******9128  USIG of Florida, LLC Escrow Account |
| | |
| Blanket Bond (per case limit): | $ 2,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/27/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 51.62 | 21,191.17 |
| 09/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 51.62 | 21,139.55 |
| 10/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 51.62 | 21,087.93 |
| 11/26/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 26.84 | 21,061.09 |
| 12/26/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 25.92 | 21,035.17 |
| 01/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 26.75 | 21,008.42 |
| 02/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 26.79 | 20,981.63 |
| 03/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 28.20 | 20,953.43 |
| 04/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 31.18 | 20,922.25 |
| 05/28/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 30.13 | 20,892.12 |
| 06/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 31.09 | 20,861.03 |
| 07/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 30.04 | 20,830.99 |
| 08/26/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 31.00 | 20,799.99 |
| 09/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 30.95 | 20,769.04 |
| 10/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 29.91 | 20,739.13 |
| 11/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 30.86 | 20,708.27 |
| 12/26/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 29.82 | 20,678.45 |
| 01/27/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 30.77 | 20,647.68 |
| 02/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 30.73 | 20,616.95 |
| 03/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 27.71 | 20,589.24 |
| 04/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 30.63 | 20,558.61 |
| 05/27/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 29.61 | 20,529.00 |
| 06/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 30.55 | 20,498.45 |
| 07/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 29.52 | 20,468.93 |
| 08/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 30.46 | 20,438.47 |
| 09/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 30.41 | 20,408.06 |
| 10/27/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 29.39 | 20,378.67 |
| 11/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 30.33 | 20,348.34 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 894.45 |

Ver: 19.06c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 125)*

**FORM 2**

Page: 78

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 09-12487 -MPP | | Trustee Name: | RICHARD P. JAHN, JR. |
| Case Name: | U. S. INSURANCE GROUP, LLC | | Bank Name: | Union Bank |
| | | | Account Number / CD #: | *******9128  USIG of Florida, LLC Escrow Account |
| Taxpayer ID No: | *******9776 | | | |
| For Period Ending: | 12/13/16 | | Blanket Bond (per case limit): | $ 2,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/26/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 29.30 | 20,319.04 |
| 01/26/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 30.23 | 20,288.81 |
| 02/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 30.19 | 20,258.62 |
| 03/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 27.23 | 20,231.39 |
| 04/27/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 30.10 | 20,201.29 |
| 05/26/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 29.09 | 20,172.20 |
| 06/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 30.02 | 20,142.18 |
| 07/27/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 29.01 | 20,113.17 |
| 08/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 29.93 | 20,083.24 |
| 09/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 29.88 | 20,053.36 |
| 10/26/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 28.88 | 20,024.48 |
| 11/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 29.80 | 19,994.68 |
| 12/01/15 | | Transfer to Acct #*******9060 | Bank Funds Transfer | 9999-000 | | 19,994.68 | 0.00 |

| | | | | COLUMN TOTALS | 35,787.97 | 35,787.97 | 0.00 |
| | | | | Less:  Bank Transfers/CD's | 0.00 | 19,994.68 | |
| | | | | Subtotal | 35,787.97 | 15,793.29 | |
| | | | | Less:  Payments to Debtors | | 13,977.36 | |
| | | | | Net | 35,787.97 | 1,815.93 | |

Page Subtotals            0.00            20,348.34

Ver: 19.06c

**UST Form 101-7-TDR (10/1/2010)** *(Page: 126)*

**FORM 2**

Page: 79

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 09-12487 -MPP | | Trustee Name: | RICHARD P. JAHN, JR. |
| Case Name: | U. S. INSURANCE GROUP, LLC | | Bank Name: | Union Bank |
| | | | Account Number / CD #: | *******9136  USIG of Florida Account 1 |
| Taxpayer ID No: | *******9776 | | | |
| For Period Ending: | 12/13/16 | | Blanket Bond (per case limit): | $ 2,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 07/23/09 | 44 | USIG of Florida, LLC P.O. Box 11509 Chattanooga, TN 37401 | Transfer from Bank Account | 1280-000 | 9,654.11 | | 9,654.11 |
| 09/26/11 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 22.12 | 9,631.99 |
| 10/25/11 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 22.12 | 9,609.87 |
| 11/25/11 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 22.12 | 9,587.75 |
| 12/27/11 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 22.12 | 9,565.63 |
| 01/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 22.12 | 9,543.51 |
| 02/27/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 22.12 | 9,521.39 |
| 03/26/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 22.12 | 9,499.27 |
| 04/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 22.12 | 9,477.15 |
| 05/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 22.12 | 9,455.03 |
| 06/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 22.12 | 9,432.91 |
| 07/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 22.12 | 9,410.79 |
| 08/27/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 22.12 | 9,388.67 |
| 09/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 22.12 | 9,366.55 |
| 10/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 22.12 | 9,344.43 |
| 11/06/12 | 001001 | Internal Revenue Service Ogden, UT 84201-0038 | ADMINISTRATIVE EXPENSE 1065-200912 20-4150198 | 2810-000 | | 716.06 | 8,628.37 |
| 11/26/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 8,613.37 |
| 12/26/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 8,598.37 |
| 01/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 8,583.37 |
| 02/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 8,568.37 |
| 03/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 8,553.37 |
| 04/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 8,538.37 |
| 05/28/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 8,523.37 |
| 06/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 8,508.37 |

Page Subtotals   9,654.11   1,145.74

Ver: 19.06c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 127)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    80

Exhibit 9

| Case No: | 09-12487 -MPP | | Trustee Name: | RICHARD P. JAHN, JR. |
| Case Name: | U. S. INSURANCE GROUP, LLC | | Bank Name: | Union Bank |
| | | | Account Number / CD #: | *******9136  USIG of Florida Account 1 |
| Taxpayer ID No: | *******9776 | | | |
| For Period Ending: | 12/13/16 | | Blanket Bond (per case limit): | $ 2,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 8,493.37 |
| 08/26/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 8,478.37 |
| 09/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 8,463.37 |
| 10/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 8,448.37 |
| 11/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 8,433.37 |
| 12/26/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 8,418.37 |
| 01/27/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 8,403.37 |
| 02/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 8,388.37 |
| 03/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 8,373.37 |
| 04/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 8,358.37 |
| 05/27/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 8,343.37 |
| 06/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 8,328.37 |
| 07/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 8,313.37 |
| 08/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 8,298.37 |
| 09/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 8,283.37 |
| 10/27/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 8,268.37 |
| 11/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 8,253.37 |
| 12/26/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 8,238.37 |
| 01/26/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 8,223.37 |
| 02/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 8,208.37 |
| 03/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 8,193.37 |
| 04/27/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 8,178.37 |
| 05/26/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 8,163.37 |
| 06/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 8,148.37 |
| 07/27/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 8,133.37 |
| 08/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 8,118.37 |
| 09/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 8,103.37 |
| 10/26/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 8,088.37 |

Page Subtotals          0.00          420.00

Ver: 19.06c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 128)*

FORM 2

Page: 81

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 09-12487 -MPP | Trustee Name: | RICHARD P. JAHN, JR. |
|---|---|---|---|
| Case Name: | U. S. INSURANCE GROUP, LLC | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******9136  USIG of Florida Account 1 |
| Taxpayer ID No: | *******9776 | | |
| For Period Ending: | 12/13/16 | Blanket Bond (per case limit): | $ 2,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 8,073.37 |
| 12/01/15 | | Transfer to Acct #*******9060 | Bank Funds Transfer | 9999-000 | | 8,073.37 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 9,654.11 | 9,654.11 | 0.00 |
| Less:  Bank Transfers/CD's | 0.00 | 8,073.37 | |
| Subtotal | 9,654.11 | 1,580.74 | |
| Less:  Payments to Debtors | | 0.00 | |
| Net | 9,654.11 | 1,580.74 | |

Page Subtotals          0.00          8,088.37

Ver: 19.06c

FORM 2

Page: 82

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 09-12487 -MPP |
| Case Name: | U. S. INSURANCE GROUP, LLC |

| | |
|---|---|
| Trustee Name: | RICHARD P. JAHN, JR. |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******9144  USIG of Florida- Account 2 |

| | |
|---|---|
| Taxpayer ID No: | *******9776 |
| For Period Ending: | 12/13/16 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 2,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 07/23/09 | 44 | USIG of Florida, LLC<br>P.O. Box 11509<br>Chattanooga, TN 37401 | Closing Acct 9229 | 1121-000 | 1,036.65 | | 1,036.65 |
| 09/26/11 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 2.46 | 1,034.19 |
| 10/25/11 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 2.46 | 1,031.73 |
| 11/25/11 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 2.46 | 1,029.27 |
| 12/27/11 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 2.46 | 1,026.81 |
| 01/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 2.46 | 1,024.35 |
| 02/27/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 2.46 | 1,021.89 |
| 03/26/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 2.46 | 1,019.43 |
| 04/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 2.46 | 1,016.97 |
| 05/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 2.46 | 1,014.51 |
| 06/04/12 | 44 | Capitalmark Bank & Trust<br>801 Broad Street<br>Chattanooga, TN 37402 | Reconciliation of Acct | 1121-000 | 1,128.64 | | 2,143.15 |
| 06/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 2.46 | 2,140.69 |
| 07/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 2.46 | 2,138.23 |
| 08/27/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 4.92 | 2,133.31 |
| 09/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 4.92 | 2,128.39 |
| 10/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 4.92 | 2,123.47 |
| 11/26/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 2,108.47 |
| 12/26/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 2,093.47 |
| 01/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 2,078.47 |
| 02/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 2,063.47 |
| 03/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 2,048.47 |
| 04/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 2,033.47 |
| 05/28/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 2,018.47 |
| 06/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 2,003.47 |

| | | |
|---|---|---|
| Page Subtotals | 2,165.29 | 161.82 |

Ver: 19.06c

LFORM24

**FORM 2**

Page: 83

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 09-12487 -MPP | | Trustee Name: | RICHARD P. JAHN, JR. |
|---|---|---|---|---|
| Case Name: | U. S. INSURANCE GROUP, LLC | | Bank Name: | Union Bank |
| | | | Account Number / CD #: | *******9144 USIG of Florida- Account 2 |
| Taxpayer ID No: | *******9776 | | | |
| For Period Ending: | 12/13/16 | | Blanket Bond (per case limit): | $ 2,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 1,988.47 |
| 08/26/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 1,973.47 |
| 09/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 1,958.47 |
| 10/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 1,943.47 |
| 11/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 1,928.47 |
| 12/26/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 1,913.47 |
| 01/27/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 1,898.47 |
| 02/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 1,883.47 |
| 03/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 1,868.47 |
| 04/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 1,853.47 |
| 05/27/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 1,838.47 |
| 06/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 1,823.47 |
| 07/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 1,808.47 |
| 08/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 1,793.47 |
| 09/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 1,778.47 |
| 10/27/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 1,763.47 |
| 11/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 1,748.47 |
| 12/26/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 1,733.47 |
| 01/26/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 1,718.47 |
| 02/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 1,703.47 |
| 03/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 1,688.47 |
| 04/27/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 1,673.47 |
| 05/26/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 1,658.47 |
| 06/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 1,643.47 |
| 07/27/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 1,628.47 |
| 08/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 1,613.47 |
| 09/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 1,598.47 |
| 10/26/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 1,583.47 |

| | | | Page Subtotals | | 0.00 | 420.00 | |

Ver: 19.06c

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 84

Exhibit 9

| | | |
|---|---|---|
| Case No: | 09-12487 -MPP | |
| Case Name: | U. S. INSURANCE GROUP, LLC | |

Trustee Name:  RICHARD P. JAHN, JR.
Bank Name:  Union Bank
Account Number / CD #:  *******9144  USIG of Florida- Account 2

Taxpayer ID No: *******9776
For Period Ending: 12/13/16

Blanket Bond (per case limit):  $ 2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 1,568.47 |
| 12/01/15 | | Transfer to Acct #*******9060 | Bank Funds Transfer | 9999-000 | | 1,568.47 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | 2,165.29 | 2,165.29 | 0.00 |
| Less:  Bank Transfers/CD's | | 0.00 | 1,568.47 | |
| Subtotal | | 2,165.29 | 596.82 | |
| Less:  Payments to Debtors | | | 0.00 | |
| Net | | 2,165.29 | 596.82 | |

Page Subtotals                    0.00              1,583.47

Ver: 19.06c

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 85

Exhibit 9

| Case No: | 09-12487 -MPP | | Trustee Name: | RICHARD P. JAHN, JR. |
| Case Name: | U. S. INSURANCE GROUP, LLC | | Bank Name: | Union Bank |
| | | | Account Number / CD #: | *******9151 Transportation Insurance Management |
| Taxpayer ID No: | *******9776 | | | |
| For Period Ending: | 12/13/16 | | Blanket Bond (per case limit): | $ 2,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 07/23/09 | 3 | Transportation Insurance Management Inc P.O. Box 11509 Chattanooga, TN 37401 | SALE PROCEEDS | 1280-000 | 20.00 | | 20.00 |
| 08/04/09 | 51 | Great American Insurance Companies 49 East Fourth Street Dixie Terminal South Cincinnati, OH 45202 | ACCOUNTS RECEIVABLE | 1280-000 | 52.80 | | 72.80 |
| 08/28/09 | 70 | Cornerstone Community Bank | Closing of Cornerstone Account | 1280-000 | 3,778.51 | | 3,851.31 |
| 09/10/09 | 001001 | Baytree Premium Finance P.O. Box 230 Lake Forest, IL 60045-0230 | Loan 126387 Ronnie Courtney Motor Sport & Trucking | 8500-002 | | 3,778.51 | 72.80 |
| 09/21/09 | 27 | USI Midwest 312 Elm Street, 24th Floor Cincinnati, Ohio 45202 | ACCOUNTS RECEIVABLE | 1280-000 | 342.90 | | 415.70 |
| 12/07/09 | 27 | USI Midwest 312 Elm Street Cincinnatti, OH 45202-2992 | ACCOUNTS RECEIVABLE | 1280-000 | 263.70 | | 679.40 |
| 04/23/10 | | Transfer from Acct #*******9086 | Bank Funds Transfer | 9999-000 | 4,524.12 | | 5,203.52 |
| 07/16/10 | 69 | Central Licensing Bureau, Inc. Suite 550 Prospect Building 1501 North University Little Rock, AR 72207 | TIM funds | 1280-000 | 354.97 | | 5,558.49 |
| 09/26/11 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 12.29 | 5,546.20 |
| 10/25/11 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 12.29 | 5,533.91 |
| 11/25/11 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 12.29 | 5,521.62 |
| 12/27/11 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 12.29 | 5,509.33 |
| 01/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 12.29 | 5,497.04 |
| 02/27/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 12.29 | 5,484.75 |

Page Subtotals    9,337.00    3,852.25

Ver: 19.06c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 86

Exhibit 9

| Case No: | 09-12487 -MPP | Trustee Name: | RICHARD P. JAHN, JR. |
| Case Name: | U. S. INSURANCE GROUP, LLC | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******9151 Transportation Insurance Management |
| Taxpayer ID No: | *******9776 | | |
| For Period Ending: | 12/13/16 | Blanket Bond (per case limit): | $ 2,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/26/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 12.29 | 5,472.46 |
| 04/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 12.29 | 5,460.17 |
| 05/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 12.29 | 5,447.88 |
| 06/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 12.29 | 5,435.59 |
| 07/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 12.29 | 5,423.30 |
| 08/27/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 12.29 | 5,411.01 |
| 09/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 12.29 | 5,398.72 |
| 10/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 12.29 | 5,386.43 |
| 11/26/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 5,371.43 |
| 12/26/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 5,356.43 |
| 01/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 5,341.43 |
| 02/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 5,326.43 |
| 03/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 5,311.43 |
| 04/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 5,296.43 |
| 05/28/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 5,281.43 |
| 06/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 5,266.43 |
| 07/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 5,251.43 |
| 08/26/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 5,236.43 |
| 09/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 5,221.43 |
| 10/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 5,206.43 |
| 11/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 5,191.43 |
| 12/26/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 5,176.43 |
| 01/27/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 5,161.43 |
| 02/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 5,146.43 |
| 03/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 5,131.43 |
| 04/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 5,116.43 |
| 05/27/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 5,101.43 |
| 06/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 5,086.43 |

| | | | Page Subtotals | | 0.00 | 398.32 | |

Ver: 19.06c

LFORM24

**FORM 2**

Page: 87

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| Case No: | 09-12487 -MPP | Trustee Name: | RICHARD P. JAHN, JR. |
| Case Name: | U. S. INSURANCE GROUP, LLC | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******9151 Transportation Insurance Management |
| Taxpayer ID No: | *******9776 | | |
| For Period Ending: | 12/13/16 | Blanket Bond (per case limit): | $ 2,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 5,071.43 |
| 08/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 5,056.43 |
| 09/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 5,041.43 |
| 10/27/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 5,026.43 |
| 11/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 5,011.43 |
| 12/26/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 4,996.43 |
| 01/26/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 4,981.43 |
| 02/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 4,966.43 |
| 03/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 4,951.43 |
| 04/27/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 4,936.43 |
| 05/26/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 4,921.43 |
| 06/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 4,906.43 |
| 07/27/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 4,891.43 |
| 08/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 4,876.43 |
| 09/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 4,861.43 |
| 10/26/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 4,846.43 |
| 11/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 4,831.43 |
| 12/01/15 | | Transfer to Acct #*******9060 | Bank Funds Transfer | 9999-000 | | 4,831.43 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | 9,337.00 | 9,337.00 | 0.00 |
| Less:  Bank Transfers/CD's | | 4,524.12 | 4,831.43 | |
| Subtotal | | 4,812.88 | 4,505.57 | |
| Less:  Payments to Debtors | | | 3,778.51 | |
| Net | | 4,812.88 | 727.06 | |

Page Subtotals        0.00        5,086.43

Ver: 19.06c

FORM 2

Page: 88

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 09-12487 -MPP | | Trustee Name: | RICHARD P. JAHN, JR. |
| Case Name: | U. S. INSURANCE GROUP, LLC | | Bank Name: | Union Bank |
| | | | Account Number / CD #: | *******9177 USIG of Florida SunTrust Account |
| Taxpayer ID No: | *******9776 | | | |
| For Period Ending: | 12/13/16 | | Blanket Bond (per case limit): | $ 2,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 08/12/09 | 50 | USIG of Florida, LLC | CLOSE ACCOUNT | 1280-000 | 3,110.14 | | 3,110.14 |
| 10/01/09 | 51 | Great American Insurance Company | ACCOUNTS RECEIVABLE | 1221-000 | 2,161.51 | | 5,271.65 |
| 09/26/11 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 12.29 | 5,259.36 |
| 10/25/11 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 12.29 | 5,247.07 |
| 11/25/11 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 12.29 | 5,234.78 |
| 12/27/11 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 12.29 | 5,222.49 |
| 01/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 12.29 | 5,210.20 |
| 02/27/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 12.29 | 5,197.91 |
| 03/26/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 12.29 | 5,185.62 |
| 04/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 12.29 | 5,173.33 |
| 05/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 12.29 | 5,161.04 |
| 06/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 12.29 | 5,148.75 |
| 07/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 12.29 | 5,136.46 |
| 08/27/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 12.29 | 5,124.17 |
| 09/13/12 | | Transfer from Acct #*******9060 | TRANSFER TO WRITE CHECKS | 9999-000 | 383,443.21 | | 388,567.38 |
| 09/13/12 | 001001 | United States Trustee <B>(ADMINISTRATIVE)</B> Office of the United States Trustee 31 E. 11th Street, 4th Floor Chattanooga, TN 37402 | Claim 000071, Payment 100.00000% (71-1) U. S. Trustee Quarterly Fees | 2950-000 | | 1,950.00 | 386,617.38 |
| 09/13/12 | 001002 | Philip L Robertson PC Client Trust Acct. 1222 16th Avenue South, Ste. 21 Nashville, TN 37212 | Claim 000117B, Payment 100.00000% (117-1) Earned but unpaid commissions and other employment compensation | 5300-000 | | 10,950.00 | 375,667.38 |
| 09/13/12 | 001003 | Hamilton County Trustee Attn: Bankruptcy Department 625 Georgia Avenue, Room 210 Chattanooga, TN 37402 | Claim 000125, Payment 100.00000% | 5800-000 | | 4,231.00 | 371,436.38 |
| 09/13/12 | 001004 | Hamilton County Trustee | Claim 000126, Payment 100.00000% | 5800-000 | | 34.00 | 371,402.38 |

|  | Page Subtotals | 388,714.86 | 17,312.48 |
|---|---|---|---|

Ver: 19.06c

FORM 2

Page: 89

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 09-12487 -MPP | |
| Case Name: | U. S. INSURANCE GROUP, LLC | |
| | | |
| Taxpayer ID No: | *******9776 | |
| For Period Ending: | 12/13/16 | |

| | | |
|---|---|---|
| Trustee Name: | RICHARD P. JAHN, JR. | |
| Bank Name: | Union Bank | |
| Account Number / CD #: | *******9177 USIG of Florida SunTrust Account | |
| | | |
| Blanket Bond (per case limit): | $ 2,000,000.00 | |
| Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/13/12 | 001005 | Attn: Bankruptcy Department<br>625 Georgia Avenue, Room 210<br>Chattanooga, TN 37402<br>TN Dept of Labor & Workforce Dev-<br>Unemployment Insurance<br>c/o TN Atty General, Bankruptcy Div.<br>P.O. Box 20207<br>Nashville, TN 37202-0207 | Claim 000128, Payment 100.00000% | 5800-000 | | 4,297.60 | 367,104.78 |
| 09/13/12 | 001006 | Tennessee Department of Revenue<br>c/o Attorney General<br>P.O. Box 20207<br>Nashville, TN 37202-0207 | Claim 000129, Payment 100.00000% | 5800-000 | | 3,059.84 | 364,044.94 |
| 09/13/12 | 001007 | Tennessee Department of Revenue<br>c/o Attorney General<br>P.O. Box 20207<br>Nashville, TN 37202-0207 | Claim 000130, Payment 100.00000% | 5800-000 | | 1,557.24 | 362,487.70 |
| 09/13/12 | 001008 | Tennessee Department of Revenue<br>c/o Attorney General<br>P.O. Box 20207<br>Nashville, TN 37202-0207 | Claim 000131, Payment 100.00000% | 5800-000 | | 5,354.72 | 357,132.98 |
| 09/13/12 | 001009 | Monte LeBron King<br>459 Lake Carolyn Circle<br>Lakeland, FL 33813 | Claim 000006, Payment 2.52383%<br>Returned as undeliverable 10-5-12, forwarded to:<br>6580 Kenton Ridge Circle<br>Chattanooga TN 37421 | 7100-000 | | 284.71 | 356,848.27 |
| 09/13/12 | 001010 | John Cassels<br>Cassels Brothers Inc.<br>825 Boydville Road<br>Whigham, GA 39897 | Claim 000017, Payment 2.52384% | 7100-000 | | 119.63 | 356,728.64 |
| 09/13/12 | 001011 | Cohutta Banking Company of Tennessee<br>Laura F. Ketcham | Claim 000020, Payment 2.52385% | 7100-000 | | 3,770.50 | 352,958.14 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 18,444.24 |

Ver: 19.06c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 137)*

**FORM 2**

Page: 90

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 09-12487 -MPP | Trustee Name: | RICHARD P. JAHN, JR. |
| Case Name: | U. S. INSURANCE GROUP, LLC | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******9177 USIG of Florida SunTrust Account |
| Taxpayer ID No: | *******9776 | | |
| For Period Ending: | 12/13/16 | Blanket Bond (per case limit): | $ 2,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Husch Blackwell Sanders LLP | | | | | |
| | | 736 Georgia Avenue, Suite 300 | | | | | |
| | | Chattanooga, TN 37402 | | | | | |
| 09/13/12 | 001012 | HireRight Solutions, Inc. | Claim 000021, Payment 2.52388% | 7100-000 | | 308.09 | 352,650.05 |
| | | 4500 S. 129th East Ave., Suite 200 | | | | | |
| | | Tulsa, OK 74134 | | | | | |
| 09/13/12 | 001013 | GMAC | Claim 000022, Payment 2.52382% | 7100-000 | | 363.57 | 352,286.48 |
| | | PO Box 130424 | (22-1) VIN# 1GYFK63848R152180(22-2) | | | | |
| | | Roseville, MN 55113 | 2008 Cadillac Escalade | | | | |
| 09/13/12 | 001014 | Toyota Motor Credit Corporation | Claim 000026, Payment 2.52388% | 7100-000 | | 275.72 | 352,010.76 |
| | | 5005 North River Blvd., N.E. | | | | | |
| | | Cedar Rapids, IA 52411-6634 | | | | | |
| 09/13/12 | 001015 | HNI Truck Group | Claim 000027, Payment 2.52384% | 7100-000 | | 861.58 | 351,149.18 |
| | | 1621 Colonial Parkway | | | | | |
| | | Inverness, IL 60067 | | | | | |
| 09/13/12 | 001016 | R&A Trucking, Inc. | Claim 000029, Payment 2.52374% | 7100-000 | | 72.28 | 351,076.90 |
| | | 2109 W. Kennewick Ave. | | | | | |
| | | Kennewick, WA 99336 | | | | | |
| 09/13/12 | 001017 | Dell Financial Services L.L.C. | Claim 000030, Payment 2.52432% | 7100-000 | | 21.25 | 351,055.65 |
| | | c/o Resurgent Capital Services | | | | | |
| | | PO Box 10390 | | | | | |
| | | Greenville, SC 29603-0390 | | | | | |
| 09/13/12 | 001018 | SilverPlume Reference Systems | Claim 000031, Payment 2.52349% | 7100-000 | | 15.04 | 351,040.61 |
| | | c/o Deanna Leitner | (31-1) 9174 | | | | |
| | | 2477 55th Street Ste. 201B | | | | | |
| | | Boulder, CO 80301 | | | | | |
| 09/13/12 | 001019 | First Tennessee Bank NA | Claim 000032, Payment 2.52382% | 7100-000 | | 136.85 | 350,903.76 |
| | | 6522 Chapman Hwy | | | | | |
| | | Knoxville, TN 37920 | | | | | |
| 09/13/12 | 001020 | Richard D. Campbell | Claim 000033, Payment 2.52425% | 7100-000 | | 55.18 | 350,848.58 |

| | | | Page Subtotals | | 0.00 | 2,109.56 | |

Ver: 19.06c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 91

Exhibit 9

| Case No: | 09-12487 -MPP | Trustee Name: | RICHARD P. JAHN, JR. |
|---|---|---|---|
| Case Name: | U. S. INSURANCE GROUP, LLC | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******9177 USIG of Florida SunTrust Account |
| Taxpayer ID No: | *******9776 | | |
| For Period Ending: | 12/13/16 | Blanket Bond (per case limit): | $ 2,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Campbell Car Carriers<br>Attn: Richard Campbell<br>565 Hickory Lane<br>Warrior, AL 35180 | (33-1) 8EX08882 | | | | |
| 09/13/12 | 001021 | PLV Transportation, Inc.<br>100 E. 28th St.<br>Chattanooga, TN 37410 | Claim 000035, Payment 2.52384% | 7100-000 | | 785.05 | 350,063.53 |
| 09/13/12 | 001022 | Southern Trace Underwriters, Inc.<br>c/o Michael A. Anderson<br>Maddox & Anderson PLLC<br>835 Georgia Avenue, Suite 600<br>Chattanooga, TN 37402 | Claim 000036, Payment 2.52386%<br>(36-1) Open Account<br>Check returned by post office, not deliverable, unable<br>to forward.  Re mailed to:<br><br>131 Belle Forest Circle, Sutie 210<br>Nashville TN 37221<br>10/01/12 agj | 7100-000 | | 1,258.03 | 348,805.50 |
| 09/13/12 | 001023 | Cornerstone Community Bank<br>Attn: Mr. David Eason, Mr. Dean Lusk<br>6401 Lee Highway, Suite 119<br>Chattanooga, TN 37421 | Claim 000038, Payment 2.52385%<br>(38-1) Advances on secured line of<br>credit | 7100-000 | | 35,492.71 | 313,312.79 |
| 09/13/12 | 001024 | Cornerstone Community Bank<br>Attn: Mr. David Eason, Mr. Dean Lusk<br>6401 Lee Highway, Suite 119<br>Chattanooga, TN 37421 | Claim 000039, Payment 2.52385%<br>(39-1) Term loan | 7100-000 | | 27,378.88 | 285,933.91 |
| 09/13/12 | 001025 | Venture Express, Inc.<br>c/o Courtney H. Gilmer, Esq.<br>Baker, Donelson, Bearman,<br>Caldwell & Berkowitz, PC<br>211 Commerce Street, Ste 1000<br>Nashville, TN 37201 | Claim 000067, Payment 2.52391% | 7100-000 | | 182.63 | 285,751.28 |
| 09/13/12 | 001026 | National Truck Underwriting | Claim 000068, Payment 2.52384% | 7100-000 | | 703.00 | 285,048.28 |

Page Subtotals            0.00        65,800.30

Ver: 19.06c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 92

Exhibit 9

| Case No: | 09-12487 -MPP | | Trustee Name: | RICHARD P. JAHN, JR. |
| Case Name: | U. S. INSURANCE GROUP, LLC | | Bank Name: | Union Bank |
| | | | Account Number / CD #: | *******9177  USIG of Florida SunTrust Account |
| Taxpayer ID No: | *******9776 | | | |
| For Period Ending: | 12/13/16 | | Blanket Bond (per case limit): | $ 2,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 5001 American Blvd | | | | | |
| | | Suite 801 | | | | | |
| | | Minneapolis, MN 55437-1160 | | | | | |
| 09/13/12 | 001027 | Mauck & Baker, LLC | Claim 000069, Payment 2.52388% | 7100-000 | | 191.98 | 284,856.30 |
| | | 1 N. La Salle St. Ste. 600 | (69-1) Legal services provided | | | | |
| | | Chicago, IL 60602 | | | | | |
| 09/13/12 | 001028 | Hartford Fire Insurance Company | Claim 000070, Payment 2.52386% | 7100-000 | | 1,126.73 | 283,729.57 |
| | | Bankruptcy Unit, T-1-55 | | | | | |
| | | Hartford Plaza | | | | | |
| | | Hartford, CT 06115 | | | | | |
| 09/13/12 | 001029 | JOMI, LLC | Claim 000072, Payment 2.52384% | 7100-000 | | 71.45 | 283,658.12 |
| | | P. O. Box 1623 | | | | | |
| | | Coeburn, VA 24230 | | | | | |
| 09/13/12 | 001030 | J Lynn Inc. | Claim 000073, Payment 2.52386% | 7100-000 | | 1,327.55 | 282,330.57 |
| | | dba J L Transportation | | | | | |
| | | 2301 24th Ave N | | | | | |
| | | Birmingham, AL 35234-1116 | | | | | |
| 09/13/12 | 001031 | Chattanooga Office Supply | Claim 000074, Payment 2.52395% | 7100-000 | | 80.58 | 282,249.99 |
| | | PO Box 5188 | (74-1) 1179 | | | | |
| | | Chattanooga, TN 37406-0188 | | | | | |
| 09/13/12 | 001032 | General Electric Capital Corp. | Claim 000075, Payment 2.52366% | 7100-000 | | 76.36 | 282,173.63 |
| | | 1010 Thomas Edison Blvd. SW | | | | | |
| | | Cedar Rapids, IA 52404 | | | | | |
| 09/13/12 | 001033 | General Electric Capital Corp. | Claim 000076, Payment 2.52386% | 7100-000 | | 614.75 | 281,558.88 |
| | | 1010 Thomas Edison Blvd. SW | | | | | |
| | | Cedar Rapids, IA 52404 | | | | | |
| 09/13/12 | 001034 | General Electric Capital Corp. | Claim 000077, Payment 2.52388% | 7100-000 | | 81.11 | 281,477.77 |
| | | 1010 Thomas Edison Blvd. SW | | | | | |
| | | Cedar Rapids, IA 52404 | | | | | |
| 09/13/12 | 001035 | General Electric Capital Corp. | Claim 000078, Payment 2.52388% | 7100-000 | | 168.69 | 281,309.08 |

Page Subtotals        0.00        3,739.20

Ver: 19.06c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 93

Exhibit 9

| | |
|---|---|
| Case No: | 09-12487 -MPP |
| Case Name: | U. S. INSURANCE GROUP, LLC |

| | |
|---|---|
| Trustee Name: | RICHARD P. JAHN, JR. |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******9177 USIG of Florida SunTrust Account |

| | |
|---|---|
| Taxpayer ID No: | *******9776 |
| For Period Ending: | 12/13/16 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 2,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1010 Thomas Edison Blvd. SW | | | | | |
| | | Cedar Rapids, IA 52404 | | | | | |
| 09/13/12 | 001036 | Acuity, A Mutual Insurance Company | Claim 000079, Payment 2.52378% | 7100-000 | | 140.50 | 281,168.58 |
| | | 2800 South Taylor Drive | (79-1) 7475 | | | | |
| | | Sheboygan, WI 53081 | | | | | |
| 09/13/12 | 001037 | Daniel S. Moody | Claim 000080, Payment 2.52080% | 7100-000 | | 4.12 | 281,164.46 |
| | | Scott Moody | (80-1) 2976 | | | | |
| | | 3119 Lilac Drive | | | | | |
| | | Cleveland, TN 37312 | | | | | |
| 09/13/12 | 001038 | Bennett International Group | Claim 000081A, Payment 2.52385% | 7100-000 | | 10,410.90 | 270,753.56 |
| | | Attn: Grant Brooker | | | | | |
| | | 1001 Industrial Parkway | | | | | |
| | | McDonough, GA 30253-7330 | | | | | |
| 09/13/12 | 001039 | Bennett International Group | Claim 000081B, Payment 2.52385% | 7100-000 | | 85,811.05 | 184,942.51 |
| | | Attn: Grant Brooker | | | | | |
| | | 1001 Industrial Parkway | | | | | |
| | | McDonough, GA 30253-7330 | | | | | |
| 09/13/12 | 001040 | BMW Financial Services NA, LLC | Claim 000082, Payment 2.52378% | 7100-000 | | 88.17 | 184,854.34 |
| | | Aaron J. Nash, Esq. | (82-1) Accnt # 6871 | | | | |
| | | 88 Union Avenue, Suite 700 | P O retuned payment, attempted, unable to forward. | | | | |
| | | Memphis, TN 38103 | Payment sent 9/28/12 to: | | | | |
| | | | P O Box 3608 | | | | |
| | | | Dublin, OH 43016-0306 | | | | |
| | | | (agj) | | | | |
| 09/13/12 | 001041 | American Express Bank FSB | Claim 000083, Payment 2.52384% | 7100-000 | | 682.06 | 184,172.28 |
| | | c/o Becket and Lee LLP | | | | | |
| | | POB 3001 | | | | | |
| | | Malvern PA 19355-0701 | | | | | |
| 09/13/12 | 001042 | Crump Insurance Services, Inc. | Claim 000084, Payment 2.52388% | 7100-000 | | 256.14 | 183,916.14 |
| | | Attn: Frank A. Alerte, Esq. | | | | | |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 97,392.94 |

Ver: 19.06c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 141)*

**FORM 2**

Page: 94

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 09-12487 -MPP | Trustee Name: | RICHARD P. JAHN, JR. |
|---|---|---|---|
| Case Name: | U. S. INSURANCE GROUP, LLC | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******9177  USIG of Florida SunTrust Account |
| Taxpayer ID No: | *******9776 | | |
| For Period Ending: | 12/13/16 | Blanket Bond (per case limit): | $ 2,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 158 N. Harbor City Boulevard | | | | |
| | | Melbourne, FL 32935 | | | | |
| 09/13/12 | 001043 | Sentry Insurance | Claim 000085, Payment 2.52386% | 7100-000 | | 4,235.45 | 179,680.69 |
| | | PO Box 8036 | | | | |
| | | Stevens Point, WI 54481-8036 | | | | |
| 09/13/12 | 001044 | The North River Insurance Company | Claim 000086, Payment 2.52391% | 7100-000 | | 230.13 | 179,450.56 |
| | | Gina M. Pontoriero, Esq. | (86-1) 9693 | | | |
| | | Crum & Forster | | | | |
| | | 305 Madison Avenue, Box 1973 | | | | |
| | | Morristown, NJ 07960 | | | | |
| 09/13/12 | 001045 | Digiquest | Claim 000087, Payment 2.52386% | 7100-000 | | 757.71 | 178,692.85 |
| | | 5050 West Lemon Street | | | | |
| | | Tampa, FL 33609-1104 | | | | |
| 09/13/12 | 001046 | Deep South Surplus | Claim 000088, Payment 2.52385% | 7100-000 | | 3,153.95 | 175,538.90 |
| | | Attn: Roy Horton | (88-1) 1242 | | | |
| | | 6363 N State Hwy 161 | Check returned by PO for bad address.  Re-sent to : | | | |
| | | Suite 100 | P O Box 167888 | | | |
| | | Irving, TX 75038 | Irving, TX 75016 | | | |
| | | | (per Marisa Coats w/Deep South) | | | |
| | | | aqj 9/25/12 | | | |
| 09/13/12 | 001047 | Silverado Trucking Co Inc | Claim 000090, Payment 2.52459% | 7100-000 | | 12.32 | 175,526.58 |
| | | 18510 Landon Road | | | | |
| | | Gulfport, MS 39503 | | | | |
| 09/13/12 | 001048 | National City Commercial Capital Company, LLC | Claim 000091, Payment 2.52385% | 7100-000 | | 5,072.82 | 170,453.76 |
| | | Lisa M. Moore, Vice President | (91-1) Equipment Lease | | | |
| | | 995 Dalton Avenue | | | | |
| | | Cincinnati, OH 45203 | | | | |
| 09/13/12 | 001049 | Ri-Mik Enterprises, LLC | Claim 000092, Payment 2.52385% | 7100-000 | | 1,425.26 | 169,028.50 |
| | | PO Box 715 | | | | |
| | | Ennis, TX 75120 | | | | |

Page Subtotals      0.00      14,887.64

Ver: 19.06c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 95

Exhibit 9

| Case No: | 09-12487 -MPP | Trustee Name: | RICHARD P. JAHN, JR. |
|---|---|---|---|
| Case Name: | U. S. INSURANCE GROUP, LLC | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******9177  USIG of Florida SunTrust Account |
| Taxpayer ID No: | *******9776 | | |
| For Period Ending: | 12/13/16 | Blanket Bond (per case limit): | $ 2,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/13/12 | 001050 | American Express Travel Related Services Co., Inc. Corp Card Becket and Lee LLP POB 3001 Malvern, PA 19355-0701 | Claim 000093, Payment 2.52381% (93-1) CREDIT CARD DEBT | 7100-000 | | 97.79 | 168,930.71 |
| 09/13/12 | 001051 | United Brokers, Inc. P O Box 1243 New Albany, IN 47151-1243 | Claim 000094, Payment 2.52381% (94-1) B-1USTRAN | 7100-000 | | 179.08 | 168,751.63 |
| 09/13/12 | 001052 | CRC Insurance Services, Inc. c/o Charles Wood 1 Metroplex Drive, Suite 400 Birmingham, Alabama 35209 | Claim 000095, Payment 2.52384% | 7100-000 | | 518.22 | 168,233.41 |
| 09/13/12 | 001053 | CRC Insurance Services, Inc. c/o Charles Wood 1 Metroplex Drive, Suite 400 Birmingham, Alabama 35209 | Claim 000096, Payment 2.52386% | 7100-000 | | 2,762.06 | 165,471.35 |
| 09/13/12 | 001054 | AICCO, Inc. Imperial A.I. Credit Companies, Inc. 101 Hudson Street, 34th Floor Jersey City, NJ 07302 | Claim 000097, Payment 2.52385% | 7100-000 | | 1,901.00 | 163,570.35 |
| 09/13/12 | 001055 | Verizon Wireless South Verizon Wireless PO Box 3397 Bloomington, IL 61702 | Claim 000098, Payment 2.52385% (98-1) 3898/3898 | 7100-000 | | 88.82 | 163,481.53 |
| 09/13/12 | 001056 | The Swett & Crawford Group, Inc. and its subsidiaries Betsy Edelman, General Counsel 3715 Northside Parkway, N.W. Bldg. 200, Suite 800 Atlanta, GA 30327-2806 | Claim 000099, Payment 2.52385% (99-1) See attachment to Proof of Claim Returned by Post Office as undeliverable. Redirected to: | 7100-000 | | 4,417.55 | 159,063.98 |

|  | Page Subtotals | 0.00 | 9,964.52 |
|---|---|---|---|

Ver: 19.06c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 96

Exhibit 9

| Case No: | 09-12487 -MPP | | Trustee Name: | RICHARD P. JAHN, JR. |
|---|---|---|---|---|
| Case Name: | U. S. INSURANCE GROUP, LLC | | Bank Name: | Union Bank |
| | | | Account Number / CD #: | *******9177 USIG of Florida SunTrust Account |
| Taxpayer ID No: | *******9776 | | | |
| For Period Ending: | 12/13/16 | | Blanket Bond (per case limit): | $ 2,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Kevin Wolfe Swett & Crawford 3350 Riverwood Parkway, Suite 1100 Atlanta, GA 30339  AGJ 10/01/12 | | | | | |
| 09/13/12 | 001057 | J & L Johnson Trucking 2212 Loflin Farlow Lane Sophia, NC 27350 | Claim 000100, Payment 2.52555% | 7100-000 | | 3.46 | 159,060.52 |
| 09/13/12 | 001058 | Pitney Bowes Global Financial Services 27 Waterview Drive Shelton, CT 06484 | Claim 000102, Payment 2.52393% | 7100-000 | | 144.02 | 158,916.50 |
| * 09/13/12 | 001059 | Heartland Transportation Inc. c/o Maurice K. Guinn P.O. Box 1990 Knoxville, TN 37901 | Claim 000103, Payment 2.52369% | 7100-004 | | 84.84 | 158,831.66 |
| 09/13/12 | 001060 | Great American Insurance Company Jason V. Stitt, Esq. 1 E. 4th St., Ste. 1400 Cincinnati, OH 45202 | Claim 000104, Payment 2.52385% (104-1) Claim for Insurance Premiums Collected by Debtor | 7100-000 | | 19,662.27 | 139,169.39 |
| 09/13/12 | 001061 | First Advantage PO Box 1970 Rancho Cordova, CA 95741-1970 | Claim 000105, Payment 2.52393% (105-1) D389 | 7100-000 | | 66.70 | 139,102.69 |
| 09/13/12 | 001062 | Lancer Management PO Box 8020 Cary, NC 27512-8020 | Claim 000106, Payment 2.52385% (106-1) 0151 | 7100-000 | | 299.50 | 138,803.19 |
| 09/13/12 | 001063 | Brian Sabel c/o Michael J. Guyerson, Esq. 1873 S. Bellaire St., Suite 1401 Denver, CO 80222 | Claim 000107, Payment 2.52386% | 7100-000 | | 1,261.93 | 137,541.26 |

| | | | | | Page Subtotals | 0.00 | 21,522.72 |

Ver: 19.06c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 144)*

FORM 2

Page: 97

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          09-12487 -MPP
Case Name:        U. S. INSURANCE GROUP, LLC

Taxpayer ID No:   *******9776
For Period Ending: 12/13/16

Trustee Name:     RICHARD P. JAHN, JR.
Bank Name:        Union Bank
Account Number / CD #:   *******9177  USIG of Florida SunTrust Account

Blanket Bond (per case limit):   $ 2,000,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| * 09/13/12 | 001064 | Insurers Unlimited, Inc.<br>Ali M. Toll, Esq.<br>611 Commerce Street, Suite 2600<br>Nashville, TN 37203 | Claim 000109, Payment 2.52385%<br>(109-1) Insurance Premiums owed<br>(109-1) See proof of claim and attached position statement and documents.<br>10/16/12-Spoke to Jim Culley (239) 898-9683. Check had been forwarded to him by attorney. Said to stop payment, he would destroy the check, and re-issue check to Clarendon America/Clarendon National. Orignailly sent to Insurer's Unlimited, Inc. c/o Ali M Toll Esq. 611 Commerce St, Ste 2600, Nashville, TN 37203 (agj) | 7100-004 | | 26,218.06 | 111,323.20 |
| 09/13/12 | 001065 | The Travelers Indemnity Company<br>C. Bennett Harrison, Jr.<br>Cornelius & Collins<br>511 Union Street, Suite 1500<br>Nashville, TN 37219 | Claim 000110, Payment 2.52385% | 7100-000 | | 7,499.62 | 103,823.58 |
| 09/13/12 | 001066 | BankDirect Capital Finance<br>PO Box 660448<br>Dallas, TX 75266-0448 | Claim 000111, Payment 2.52385% | 7100-000 | | 34,698.76 | 69,124.82 |
| 09/13/12 | 001067 | TrueNorth Company, L.C.<br>Randall Rings<br>P.O. Box 1863<br>Cedar Rapids, IA 52406-1863 | Claim 000112, Payment 2.52385% | 7100-000 | | 1,663.79 | 67,461.03 |
| 09/13/12 | 001068 | Commercial Insurance Bankruptcy Collections<br>Michelle A. Levitt, Authorized Represent<br>175 Water Street, 18th Floor<br>New York, NY 10038 | Claim 000114, Payment 2.52385% | 7100-000 | | 37,774.15 | 29,686.88 |
| 09/13/12 | 001069 | Appalachian Underwriters, Inc.<br>c/o Cara Alday | Claim 000116, Payment 2.52386%<br>(116-1) unpaid premiums | 7100-000 | | 2,414.84 | 27,272.04 |

Page Subtotals          0.00          110,269.22

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 98

Exhibit 9

| Case No: | 09-12487 -MPP | | | | Trustee Name: | RICHARD P. JAHN, JR. |
| Case Name: | U. S. INSURANCE GROUP, LLC | | | | Bank Name: | Union Bank |
| | | | | | Account Number / CD #: | *******9177 USIG of Florida SunTrust Account |
| Taxpayer ID No: | *******9776 | | | | | |
| For Period Ending: | 12/13/16 | | | | Blanket Bond (per case limit): | $ 2,000,000.00 |
| | | | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Patrick Beard Schulman & Jacoway, P.C. | | | | |
| | | 537 Market Street, Suite 202 | | | | |
| | | Chattanooga, TN 37402 | | | | |
| 09/13/12 | 001070 | Philip L. Robertson PC Client Trust Acct | Claim 000117A, Payment 2.52386% | 7100-000 | | 883.35 | 26,388.69 |
| | | 1222 16th Avenue South, Ste. 21 | (117-1) Earned but unpaid | | | | |
| | | Nashville, TN 37212 | commissions and other employment compensation | | | | |
| * 09/13/12 | 001071 | Genesis Merchant Partners, LP | Claim 000118, Payment 2.52386% | 7100-003 | | 4,542.94 | 21,845.75 |
| | | Harry R. Cash, Esq. | (118-1) Sr. Secured Promissory | | | | |
| | | c/o Grant, Konvalinka & Harrison, P.C. | Note; Security Agr; UCC Finan. Stmt | | | | |
| | | Suite 900, One Republic Centre | | | | |
| | | 633 Chestnut Street | | | | |
| | | Chattanooga, TN 37450-0900 | | | | |
| * 09/13/12 | 001071 | Genesis Merchant Partners, LP | Claim 000118, Payment 2.52386% | 7100-003 | | -4,542.94 | 26,388.69 |
| | | Harry R. Cash, Esq. | | | | |
| | | c/o Grant, Konvalinka & Harrison, P.C. | | | | |
| | | Suite 900, One Republic Centre | | | | |
| | | 633 Chestnut Street | | | | |
| | | Chattanooga, TN 37450-0900 | | | | |
| 09/13/12 | 001072 | TrueNorth Company, L.C. | Claim 000120, Payment 2.52385% | 7100-000 | | 6,517.80 | 19,870.89 |
| | | Randall Rings | | | | |
| | | P.O. Box 1863 | | | | |
| | | Cedar Rapids, IA 52406-1863 | | | | |
| 09/13/12 | 001073 | D L & L Construction Co., Inc. | Claim 000122, Payment 2.52382% | 7100-000 | | 429.05 | 19,441.84 |
| | | c/o Stone & Baxter | | | | |
| | | Suite 800, 577 Mulberry Street | | | | |
| | | Macon, GA 31201 | | | | |
| 09/13/12 | 001074 | AmWins Transportation Underwriters | Claim 000124, Payment 2.52387% | 7100-000 | | 491.03 | 18,950.81 |
| | | Kevin J. McDonald, Director, Acct. Opera | | | | |
| | | AmWins Group, Inc. | | | | |
| | | 4725 Piedmont Row Dr., Ste. 600 | | | | |

Page Subtotals   0.00   8,321.23

Ver: 19.06c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 146)*

FORM 2

Page: 99

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 09-12487 -MPP |
| Case Name: | U. S. INSURANCE GROUP, LLC |

| | |
|---|---|
| Trustee Name: | RICHARD P. JAHN, JR. |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******9177  USIG of Florida SunTrust Account |

| | |
|---|---|
| Taxpayer ID No: | *******9776 |
| For Period Ending: | 12/13/16 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 2,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Charlotte, NC 28210 | | | | | |
| 09/13/12 | 001075 | Michael J. O'Donoghue | Claim 000127, Payment 2.52343% | 7100-000 | | 31.77 | 18,919.04 |
| | | Double Time Express | | | | | |
| | | P.O. Box 2064 | | | | | |
| | | Vista, CA 92085 | | | | | |
| 09/13/12 | 001076 | FIRST Insurance Funding Corp. | Claim 000132, Payment 2.52385% | 7100-000 | | 1,420.30 | 17,498.74 |
| | | 450 Skokie Blvd. | | | | | |
| | | Suite 1000 | | | | | |
| | | Northbrook, IL 60062 | | | | | |
| 09/13/12 | 001077 | American Premium Finance | Claim 000134, Payment 2.52386% | 7100-000 | | 7,831.63 | 9,667.11 |
| | | c/o Paul M. Nussbaum | Unsecured Claim for Settlement Fund | | | | |
| | | Whiteford, Taylor & Preston LLP | | | | | |
| | | Seven Saint Paul Street, Suite 1800 | | | | | |
| | | Baltimore, MD 21202 | | | | | |
| 09/13/12 | 001078 | Genesis Merchant Partners, LP | Claim 000118, Payment 2.52386% | 7100-000 | | 4,542.94 | 5,124.17 |
| | | David J Fulton | (118-1) Sr. Secured Promissory | | | | |
| | | 701 Market St., Suite 1000 | Note; Security Agr; UCC Finan. Stmt | | | | |
| | | Chattanooga, TN 37402 | Replaces Check 1221, originally addressed | | | | |
| | | | incorrectly. | | | | |
| 09/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 12.29 | 5,111.88 |
| * 10/18/12 | 001079 | CLARENDON NATIONAL INSURANCE | Claim 000109, Payment 2.52385% | 7100-003 | | 26,218.06 | -21,106.18 |
| | | COMPANY | (109-1) Insurance Premiums | | | | |
| | | and | owed | | | | |
| | | CLARENDON AMERICA INSURANCE | (109-1) See proof of claim and attached position | | | | |
| | | COMPANY | statement and documents. | | | | |
| | | Attn: Nadja Stavenhagen | Replaces check number 1064 originally written to | | | | |
| | | 411 Fifth Ave., 5th Floor | Insurer's Unlimited | | | | |
| | | New York, NY 10016 | | | | | |
| * 10/22/12 | 001064 | Insurers Unlimited, Inc. | Stop Payment Reversal | 7100-004 | | -26,218.06 | 5,111.88 |
| | | Ali M. Toll, Esq. | SA | | | | |

| | | | | |
|---|---|---|---|---|
| | Page Subtotals | | 0.00 | 13,838.93 |

Ver: 19.06c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 100

Exhibit 9

| | |
|---|---|
| Case No: | 09-12487 -MPP |
| Case Name: | U. S. INSURANCE GROUP, LLC |

| | |
|---|---|
| Trustee Name: | RICHARD P. JAHN, JR. |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******9177  USIG of Florida SunTrust Account |

Taxpayer ID No: *******9776
For Period Ending: 12/13/16

Blanket Bond (per case limit): $ 2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 611 Commerce Street, Suite 2600 | | | | | |
| | | Nashville, TN 37203 | | | | | |
| 10/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 430.20 | 4,681.68 |
| * 11/16/12 | 001079 | CLARENDON NATIONAL INSURANCE COMPANY | Claim 000109, Payment 2.52385% | 7100-003 | | -26,218.06 | 30,899.74 |
| | | and | Payment returned as STOP PAYMENT in error by | | | | |
| | | CLARENDON AMERICA INSURANCE COMPANY | Union Bank on 11/14/12.  Will need to reissue | | | | |
| | | Attn: Nadja Stavenhagen | payment.  agj 11/16/12 | | | | |
| | | 411 Fifth Ave., 5th Floor | | | | | |
| | | New York, NY 10016 | | | | | |
| 11/16/12 | 001080 | CLARENDON NATIONAL INSURANCE COMPANY | Claim 000109, Payment 2.52385% | 7100-000 | | 26,218.06 | 4,681.68 |
| | | and | (109-1) Insurance Premiums | | | | |
| | | CLARENDON AMERICA INSURANCE COMPANY | owed | | | | |
| | | Attn: Nadja Stavenhagen | (109-1) See proof of claim and attached position | | | | |
| | | 411 Fifth Ave., 5th Floor | statement and documents. | | | | |
| | | New York, NY 10016 | Replaces check number 1064 originally written to | | | | |
| | | | Insurer's Unlimited | | | | |
| 11/26/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 98.86 | 4,582.82 |
| 12/26/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 38.48 | 4,544.34 |
| 01/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 4,529.34 |
| 02/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 4,514.34 |
| 03/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 4,499.34 |
| * 04/05/13 | 001059 | Heartland Transportation Inc. | Stop Payment Reversal | 7100-004 | | -84.84 | 4,584.18 |
| | | c/o Maurice K. Guinn | SA | | | | |
| | | P.O. Box 1990 | | | | | |
| | | Knoxville, TN 37901 | | | | | |
| 04/05/13 | 001081 | Clerk of Court | Claim 000103, Payment 2.52369% | 7100-001 | | 84.84 | 4,499.34 |
| | | U.S. Bankruptcy Court | Originally paid on interim distribution 9/13/12, and | | | | |

Page Subtotals                0.00        612.54

FORM 2

Page: 101

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:          09-12487 -MPP

Case Name:     U. S. INSURANCE GROUP, LLC

Taxpayer ID No:   *******9776

For Period Ending:  12/13/16

Trustee Name:         RICHARD P. JAHN, JR.

Bank Name:            Union Bank

Account Number / CD #:    *******9177 USIG of Florida SunTrust Account

Blanket Bond (per case limit):   $ 2,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 31 East 11th Street Chattanooga, TN 37402-2722 | uncashed by claimant.  Told by Tisha to stop payment, issue to court, alert attorney, an ask for new address of claimant. Letter written to attorney on 4/5/13 advising them. agj | | | | |
| 04/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 4,484.34 |
| 05/28/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 4,469.34 |
| 06/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 4,454.34 |
| 07/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 4,439.34 |
| 08/26/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 4,424.34 |
| 09/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 4,409.34 |
| 10/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 4,394.34 |
| 11/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 4,379.34 |
| 12/26/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 4,364.34 |
| 01/27/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 4,349.34 |
| 02/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 4,334.34 |
| 03/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 4,319.34 |
| 04/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 4,304.34 |
| 05/27/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 4,289.34 |
| 06/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 4,274.34 |
| 07/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 4,259.34 |
| 08/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 4,244.34 |
| 09/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 4,229.34 |
| 10/27/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 4,214.34 |
| 11/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 4,199.34 |
| 12/26/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 4,184.34 |
| 01/26/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 4,169.34 |
| 02/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 4,154.34 |
| 03/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 4,139.34 |

Page Subtotals                0.00            360.00

Ver: 19.06c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 149)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | | |
|---|---|---|
| Case No: | 09-12487 -MPP | |
| Case Name: | U. S. INSURANCE GROUP, LLC | |
| | | |
| Taxpayer ID No: | *******9776 | |
| For Period Ending: | 12/13/16 | |

| | |
|---|---|
| Trustee Name: | RICHARD P. JAHN, JR. |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******9177  USIG of Florida SunTrust Account |
| | |
| Blanket Bond (per case limit): | $ 2,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/27/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 4,124.34 |
| 05/26/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 4,109.34 |
| 06/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 4,094.34 |
| 07/27/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 4,079.34 |
| 08/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 4,064.34 |
| 09/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 4,049.34 |
| 10/26/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 4,034.34 |
| 11/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 4,019.34 |
| 12/01/15 | | Transfer to Acct #*******9060 | Bank Funds Transfer | 9999-000 | | 4,019.34 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 388,714.86 | 388,714.86 | 0.00 |
| Less:  Bank Transfers/CD's | 383,443.21 | 4,019.34 | |
| Subtotal | 5,271.65 | 384,695.52 | |
| Less:  Payments to Debtors | | 0.00 | |
| Net | 5,271.65 | 384,695.52 | |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 4,139.34 |

Ver: 19.06c

**UST Form 101-7-TDR (10/1/2010)** *(Page: 150)*

**FORM 2**

Page: 103

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| Case No: | 09-12487 -MPP | | Trustee Name: | RICHARD P. JAHN, JR. |
| Case Name: | U. S. INSURANCE GROUP, LLC | | Bank Name: | Union Bank |
| | | | Account Number / CD #: | *******9250  USIG Capitalmark Escrow |
| Taxpayer ID No: | *******9776 | | | |
| For Period Ending: | 12/13/16 | | Blanket Bond (per case limit): | $ 2,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 09/09/09 | 53 | U.S. Insurance Group, LLC<br>Escrow Account<br>P.O. Box 11509<br>Chattanooga, TN 37401 | Transfer from Bank Account | 1280-000 | 70,527.14 | | 70,527.14 |
| 04/26/10 | 001001 | Cornerstone Bank<br>6401 Lee Highway, Suite 119<br>Chattanooga, TN 37421 | PAYMENT TO SECURED CREDITOR<br>Cornerstone Cash Collateral/AR Issues | 4210-000 | | 62,451.82 | 8,075.32 |
| 09/26/11 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 19.67 | 8,055.65 |
| 10/25/11 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 19.67 | 8,035.98 |
| 11/25/11 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 19.67 | 8,016.31 |
| 12/27/11 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 19.67 | 7,996.64 |
| 01/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 19.67 | 7,976.97 |
| 02/27/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 17.21 | 7,959.76 |
| 03/26/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 17.21 | 7,942.55 |
| 04/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 17.21 | 7,925.34 |
| 05/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 17.21 | 7,908.13 |
| 06/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 17.21 | 7,890.92 |
| 07/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 17.21 | 7,873.71 |
| 08/27/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 17.21 | 7,856.50 |
| 09/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 17.21 | 7,839.29 |
| 10/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 17.21 | 7,822.08 |
| 11/26/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 7,807.08 |
| 12/26/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 7,792.08 |
| 01/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 7,777.08 |
| 02/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 7,762.08 |
| 03/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 7,747.08 |
| 04/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 7,732.08 |
| 05/28/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 7,717.08 |

| | Page Subtotals | 70,527.14 | 62,810.06 | |
|---|---|---|---|---|

Ver: 19.06c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 151)*

FORM 2

Page: 104

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 09-12487 -MPP | Trustee Name: | RICHARD P. JAHN, JR. |
| Case Name: | U. S. INSURANCE GROUP, LLC | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******9250 USIG Capitalmark Escrow |
| Taxpayer ID No: | *******9776 | | |
| For Period Ending: | 12/13/16 | Blanket Bond (per case limit): | $ 2,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 7,702.08 |
| 07/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 7,687.08 |
| 08/26/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 7,672.08 |
| 09/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 7,657.08 |
| 10/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 7,642.08 |
| 11/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 7,627.08 |
| 12/26/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 7,612.08 |
| 01/27/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 7,597.08 |
| 02/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 7,582.08 |
| 03/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 7,567.08 |
| 04/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 7,552.08 |
| 05/27/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 7,537.08 |
| 06/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 7,522.08 |
| 07/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 7,507.08 |
| 08/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 7,492.08 |
| 09/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 7,477.08 |
| 10/27/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 7,462.08 |
| 11/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 7,447.08 |
| 12/26/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 7,432.08 |
| 01/26/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 7,417.08 |
| 02/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 7,402.08 |
| 03/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 7,387.08 |
| 04/27/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 7,372.08 |
| 05/26/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 7,357.08 |
| 06/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 7,342.08 |
| 07/27/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 7,327.08 |
| 08/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 7,312.08 |
| 09/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 7,297.08 |

| | | Page Subtotals | | | 0.00 | 420.00 | |

Ver: 19.06c

**FORM 2**

Page: 105

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | |
|---|---|
| Case No: | 09-12487 -MPP |
| Case Name: | U. S. INSURANCE GROUP, LLC |

| | |
|---|---|
| Trustee Name: | RICHARD P. JAHN, JR. |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******9250  USIG Capitalmark Escrow |

| | |
|---|---|
| Taxpayer ID No: | *******9776 |
| For Period Ending: | 12/13/16 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 2,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/26/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 7,282.08 |
| 11/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 7,267.08 |
| 12/11/15 | | Transfer to Acct #*******9060 | Bank Funds Transfer | 9999-000 | | 7,267.08 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | 70,527.14 | 70,527.14 | 0.00 |
| Less:  Bank Transfers/CD's | | 0.00 | 7,267.08 |
| Subtotal | | 70,527.14 | 63,260.06 |
| Less:  Payments to Debtors | | | 0.00 |
| Net | | 70,527.14 | 63,260.06 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| Checking Account - *******9060 | 863,029.59 | 1,761,368.04 | 0.00 |
| Checking - Non Interest - *******9086 | 2,580,741.72 | 1,246,881.25 | 0.00 |
| USIG of Florida, LLC Escrow Account - *******9128 | 35,787.97 | 1,815.93 | 0.00 |
| USIG of Florida Account 1 - *******9136 | 9,654.11 | 1,580.74 | 0.00 |
| USIG of Florida- Account 2 - *******9144 | 2,165.29 | 596.82 | 0.00 |
| Transportation Insurance Management - *******9151 | 4,812.88 | 727.06 | 0.00 |
| USIG of Florida SunTrust Account - *******9177 | 5,271.65 | 384,695.52 | 0.00 |
| USIG Capitalmark Escrow - *******9250 | 70,527.14 | 63,260.06 | 0.00 |
| | ------------------------ | ------------------------ | ------------------------ |
| | 3,571,990.35 | 3,460,925.42 | 0.00 |
| | ============ | ============ | ============ |
| | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

Page Subtotals                    0.00            7,297.08

Ver: 19.06c

**UST Form 101-7-TDR (10/1/2010)** *(Page: 153)*